Martin D. Chitwood
(To Be Admitted *Pro Hac Vice*)
mchitwood@chitwoodlaw.com
James M. Wilson, Jr.
(To Be Admitted *Pro Hac Vice*)
jwilson@chitwoodlaw.com
CHITWOOD HARLEY HARNES LLP
2300 Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia 30309
Telephone: (404) 873-3900
Facsimile:  (404) 876-4476

Gregory E. Keller (To Be Admitted *Pro Hac Vice*)
gkeller@chitwoodlaw.com
Darren T. Kaplan (To Be Admitted *Pro Hac Vice*)
dkaplan@chitwoodlaw.com
Eran Rubinstein (To be Admitted *Pro Hac Vice*)
erubinstein@chitwoodlaw.com
Susan Boltz Rubinstein
(To be Admitted *Pro Hac Vice*)
srubinstein@chitwoodlaw.com
11 Grace Avenue, Suite 306
Great Neck, New York  11021
Telephone: (516) 773-6090
Fax: (404) 876-4476

Attorneys for Movants and Proposed Lead Counsel

Robert C. Schubert (State Bar No. 62684)
Juden Justice Reed (State Bar No. 153748)
Willem F. Jonckheer (State Bar No. 178748)
SCHUBERT & REED LLP
Three Embarcadero Center, Suite 1650
San Francisco, CA  94111
Telephone: (415) 788-4220
Facsimile:  (415) 788-0161

Proposed Liaison Counsel

### UNITED STATES DISTRICT COURT
### NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

| | |
|---|---|
| JOEL EICHENHOLTZ, Individually And On Behalf Of All Others Similarly Situated, <br><br> Plaintiff, <br><br> vs. <br><br> VERIFONE HOLDINGS, INC., DOUGLAS G. BERGERON and BARRY ZWARENSTEIN, <br> Defendants. | CIVIL ACTION NO.: 3:07-CV-06140-MHP <br><br> **DECLARATION OF MARTIN D. CHITWOOD IN SUPPORT OF MOTION OF THE ISRAELI INSTITUTIONAL INVESTOR GROUP FOR CONSOLIDATION, APPOINTMENT AS LEAD PLAINTIFF AND APPROVAL OF LEAD PLAINTIFF'S  SELECTION OF LEAD COUNSEL** <br><br> Date: March 10, 2008 <br> Time: 2:00 p.m. <br> Hon. Marilyn Hall Patel |

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

| | |
|---|---|
| PETER LEIN, Individually And On Behalf Of All Others Similarly Situated, ) ) ) ) | CIVIL ACTION NO. 3:07-CV-06195-JSW ) Judge: Hon. Jeffrey S. White |
| Plaintiff, ) ) | |
| vs. ) ) | |
| VERIFONE HOLDINGS, INC., DOUGLAS G. BERGERON and BARRY ZWARENSTEIN, ) ) ) ) | |
| Defendants. ) ) | |

PETER LEIN, Individually
And On Behalf Of All Others
Similarly Situated,

          Plaintiff,

          vs.

VERIFONE HOLDINGS, INC.,
DOUGLAS G. BERGERON and
BARRY ZWARENSTEIN,

          Defendants.
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)

CIVIL ACTION NO. 3:07-CV-06195-JSW

  Judge: Hon. Jeffrey S. White

BRIAN VAUGHN, et al., Individually
And On Behalf Of All Others
Similarly Situated,

          Plaintiff,

          vs.

VERIFONE HOLDINGS, INC.,
DOUGLAS G. BERGERON and
BARRY ZWARENSTEIN,

          Defendants.
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)

CIVIL ACTION NO.: 3:07-CV-06197-VRW

  Judge: Hon. Vaughn R. Walker

ALBERT L. FELDMAN, et al.,
Individually And On Behalf Of All
Others Similarly Situated,

          Plaintiff,

          vs.

VERIFONE HOLDINGS, INC.,
DOUGLAS G. BERGERON and
BARRY ZWARENSTEIN,

          Defendants.
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)

CIVIL ACTION NO.: 3:07-CV-06218-MMC

  Judge: Hon. Maxine M. Chesney

1   DONALD CERINI, Individually   )
And On Behalf Of All Others   )  CIVIL ACTION NO.: 3:07-CV-06228-SC

2   Similarly Situated,   )
   )

3   )  Judge: Hon. Samuel Conti
   )

4            Plaintiff,   )
   )

5           vs.   )
   )

6   VERIFONE HOLDINGS, INC.,   )
DOUGLAS G. BERGERON and   )

7   BARRY ZWARENSTEIN,   )
   )

8           Defendants.   )
   )

9   _____)

10   WESTEND CAPITAL   )
MANAGEMENT, LLC, Individually   )  CIVIL ACTION NO.: 3:07-CV-06237-MMC
And On Behalf Of All Others   )

11   Similarly Situated,   )
   )

12   )  Judge: Hon. Maxine M. Chesney
   )

13            Plaintiff,   )
   )

14           vs.   )
   )

15   VERIFONE HOLDINGS, INC.,   )
   )

16   DOUGLAS G. BERGERON and   )
BARRY ZWARENSTEIN,   )

17   )
           Defendants.   )

18   _____)

19   KURT HILL, Individually   )
And On Behalf Of All Others   )  CIVIL ACTION NO.: 3:07-CV-06238-MHP

20   Similarly Situated,   )
   )

21   )  Judge: Hon. Marilyn Hall Patel
   )

22            Plaintiff,   )
   )

23           vs.   )
   )

24   VERIFONE HOLDINGS, INC.,   )
DOUGLAS G. BERGERON and   )

25   BARRY ZWARENSTEIN,   )
   )

26           Defendants.   )
   )

27   _____)

28

Declaration of Martin D. Chitwood in Support of Motion of the Israeli Institutional Investor Group for Consolidation,
Appointment as Lead Plaintiff and Approval of Lead Plaintiff's Selection of Lead Counsel
No. 3:07-CV-06140

1   DANIEL OFFUTT, Individually          )
    And On Behalf Of All Others          )   CIVIL ACTION NO.: 3:07-CV-06241-JSW
2   Similarly Situated,                  )
                                         )   Judge: Hon. Jeffrey S. White
3                                        )
                                         )
4                  Plaintiff,            )
                                         )
5            vs.                         )
                                         )
6   VERIFONE HOLDINGS, INC.,             )
    DOUGLAS G. BERGERON and              )
7   BARRY ZWARENSTEIN,                   )
                                         )
8                  Defendants.           )
                                         )
9   _____     )
    EDWARD FEITEL, Individually          )
10  And On Behalf Of All Others          )   CIVIL ACTION NO.: 4:08-CV-00118-CW
    Similarly Situated,                  )
11                                       )   Judge: Hon. Claudia Wilken
                                         )
12                 Plaintiff,            )
                                         )
13           vs.                         )
                                         )
14                                       )
    VERIFONE HOLDINGS, INC.,             )
15  DOUGLAS G. BERGERON and              )
    BARRY ZWARENSTEIN,                   )
16                                       )
17                 Defendants.           )
                                         )
18  _____     )

19

20

21

22

23

24

25

26

27

28

**DECLARATION OF MARTIN D. CHITWOOD IN SUPPORT OF MOTION OF
THE ISRAELI INSTITUTIONAL INVESTOR GROUP
FOR CONSOLIDATION, APPOINTMENT AS LEAD COUNSEL
AND APPROVAL OF LEAD PLAINTIFF'S SELECTION OF LEAD COUNSEL**

I, Martin D. Chitwood, declare under penalty of perjury as follows:

1.      I am a partner at the law firm of Chitwood Harley Harnes LLP.  I submit this

Declaration in support of the Motion of the Israeli Institutional Investor Group for Consolidation,

Appointment as Lead Plaintiff and Approval of Lead Plaintiff's Selection of Lead Counsel.

2.      Attached hereto as Exhibit A is a true and correct copy of the signed certification

of Eitan Levi, Chief Investment Officer of The Phoenix Insurance Company Ltd., pursuant to the

requirements of the Private Securities Litigation Reform Act of 1995.  15 U.S.C. § 78u-4(a)(2).

3.      Attached hereto as Exhibit B is a true and correct copy of the signed certification

of Ezra Attar, Chief Executive Officer of Prisma Provident Funds, Ltd., pursuant to the

requirements of the Private Securities Litigation Reform Act of 1995.  15 U.S.C. § 78u-4(a)(2).

4.      Attached hereto as Exhibit C is a true and correct copy of the signed certification

of Golan Sapir, Chief Executive Officer of Prisma Mutual Funds, Ltd., pursuant to the

requirements of the Private Securities Litigation Reform Act of 1995.  15 U.S.C. § 78u-4(a)(2).

5.      Attached hereto as Exhibit D is a true and correct copy of the signed certification

of Hanan Fridman, Legal Counsel for Harel Insurance Company, pursuant to the requirements of

the Private Securities Litigation Reform Act of 1995.  15 U.S.C. § 78u-4(a)(2).

6.      Attached hereto as Exhibit E is a true and correct copy of the signed certification

of Sami Bebecov, General Manager for Harel Pia Mutual Funds, pursuant to the requirements of

the Private Securities Litigation Reform Act of 1995.  15 U.S.C. § 78u-4(a)(2).

7.      Attached hereto as Exhibit F is a true and correct copy of the firm biography for

Chitwood Harley Harnes LLP, the law firm seeking the Court's approval as Lead Counsel.

Declaration of Martin D. Chitwood in Support of Motion of the Israeli Institutional Investor Group for Consolidation,
Appointment as Lead Plaintiff and Approval of Lead Plaintiff's Selection of Lead Counsel
No. 3:07-CV-06140

1    8.    Attached hereto as Exhibit G is a true and correct copy of the firm biography for

2    Schubert & Reed LLP, the law firm seeking the Court's approval as Liaison Counsel.

3    9.    Attached hereto as Exhibit H is a true and correct copy of the PSLRA notice to

4    Class members that was published by counsel for plaintiff in the first-filed action on December 4,

5    2007 on *Business Wire* advising the public of the pendency of a class action filed on behalf of

6    shareholders of VeriFone Holdings, Inc.

7

8    10.    Attached hereto as Exhibit I is a Certification of Martin D. Chitwood Pursuant to

9    Local Rule 3-7(d).

10    11.    Attached hereto as Exhibit J is a Certification of James M. Wilson, Jr. Pursuant to

11    Local Rule 3-7(d).

12    12.    Attached hereto as Exhibit K is a Certification of Gregory E. Keller Pursuant to

13    Local Rule 3-7(d).

14    13.    Attached hereto as Exhibit L is a Certification of Darren T. Kaplan Pursuant to

15    Local Rule 3-7(d).

16

17    14.    Attached hereto as Exhibit M is a Certification of Eran Rubinstein Pursuant to

18    Local Rule 3-7(d).

19    15.    Attached hereto as Exhibit N is a Certification of Susan Boltz Rubinstein

20    Pursuant to Local Rule 3-7(d).

21    16.    Attached hereto as Exhibit O is a Certification of Willem F. Jonckheer.  Pursuant

22    to Local Rule 3-7(d).

23

24

25

26

27

28

1    17.    Attached hereto as Exhibit P is a Certification of Juden Justice Reed.  Pursuant to

2    Local Rule 3-7(d).

3    DATED:    2/4/08

4

5

6    MARTIN D. CHITWOOD

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT A

## CERTIFICATION OF NAMED PLAINTIFF
## PURSUANT TO FEDERAL SECURITIES LAWS

I, Eitan Levi, as Chief Executive Officer for The Phoenix Insurance Company Ltd. ("Plaintiff"), being duly sworn, declares, as to his claims asserted under the federal securities laws against VERIFONE, HOLDINGS, INC. ("PAY"), et al. that:

1.    Plaintiff has reviewed the complaint in this action and adopts its

allegations, and has authorized the filing of its lead Plaintiff motion.

2.    Plaintiff did not purchase the security that is the subject of this action at

the direction of Plaintiff's counsel or in order to participate in this private action.

3.    Plaintiff is willing to serve as a representative party on behalf of the class,

including providing testimony at deposition and trial, if necessary.

4.    Plaintiff's transactions in the security that is the subject of this action

during the Class Period are as follows:

**Purchases:**

| Security | Number of Shares | Date | Price |
|----------|------------------|------|-------|
| PAY      | See attached chart | | |

**Sales:**

| Security | Number of Shares | Date | Price |
|----------|------------------|------|-------|
| PAY      | See attached chart | | |

5.    Plaintiff has not sought to serve as a class representative in any class

action litigation within the last 3 years.

6.    Plaintiff will not accept any payment for serving as a representative party

on behalf of the class beyond Plaintiff's pro rata share of any recovery, except such

reasonable costs and expenses (including lost wages) directly relating to the

representation of the class as ordered or approved by the court.

I declare under penalty of perjury that the foregoing is true and correct. Executed this

_9_ day of January, 2008 in _53 Derech Hashalom, Givatagim, Israel_.

The Phoenix Insurance Company Ltd
028
_____
Eitan Levi, as Chief Investment Officer
for THE PHOENIX INSURANCE
COMPANY LTD.

Transaction Detail Report for The Phoenix Insurance Company, Ltd.

**Class Period Transactions**

| Date | Transaction Type | Shares | Share Price | Proceeds/Cost |
|---|---|---|---|---|
| 11/01/2006 | p | 2,491.0000 | 31.9902 | ($79,687.70) |
| 11/01/2006 | p | 119,930.0000 | 31.8333 | ($3,817,766.71) |
| 11/01/2006 | p | 815.0000 | 31.9616 | ($26,048.70) |
| 11/01/2006 | p | 1,696.0000 | 31.9615 | ($54,206.65) |
| 11/01/2006 | p | 20,424.0000 | 31.9617 | ($652,785.21) |
| 11/01/2006 | p | 957.5000 | 31.796 | ($30,444.68) |
| 11/01/2006 | p | 2,693.5000 | 28.9408 | ($77,952.15) |
| 11/01/2006 | p | 1,067.5000 | 31.796 | ($33,942.25) |
| 12/05/2006 | p | 7,712.0000 | 37.7115 | ($290,830.72) |
| 12/06/2006 | p | 2,000.0000 | 37.2652 | ($74,530.38) |
| 12/20/2006 | p | 1,200.0000 | 39.774 | ($47,728.79) |
| 01/23/2007 | p | 63,000.0000 | 42.9315 | ($2,704,685.07) |
| 01/28/2007 | p | 2,788.0000 | 43.5112 | ($121,309.11) |
| 01/28/2007 | p | 94.0000 | 43.6944 | ($4,107.28) |
| 01/28/2007 | p | 125.0000 | 43.7206 | ($5,465.08) |
| 01/28/2007 | p | 130.0000 | 43.485 | ($5,653.05) |
| 01/28/2007 | p | 183.0000 | 43.485 | ($7,957.75) |
| 01/28/2007 | p | 5,435.0000 | 43.5719 | ($236,813.34) |
| 01/28/2007 | p | 190.0000 | 43.5373 | ($8,272.09) |
| 01/28/2007 | p | 855.0000 | 43.485 | ($37,179.66) |
| 01/28/2007 | p | 226.0000 | 43.7206 | ($9,880.86) |
| 01/28/2007 | p | 270.0000 | 43.7206 | ($11,804.56) |
| 01/28/2007 | s | -5,435.0000 | 43.5501 | $236,694.99 |
| 01/28/2007 | p | 574.0000 | 43.6682 | ($25,065.57) |
| 01/29/2007 | p | 16,000.0000 | 43.8074 | ($700,919.02) |
| 02/04/2007 | p | 2,709.0000 | 44.1133 | ($119,502.93) |
| 02/04/2007 | p | 2,000.0000 | 44.1657 | ($88,331.32) |
| 02/04/2007 | p | 291.0000 | 44.2704 | ($12,882.68) |
| 02/06/2007 | p | 1,000.0000 | 45.3176 | ($45,317.58) |
| 02/06/2007 | p | 23,500.0000 | 45.2879 | ($1,064,264.73) |

| Date | Type | Shares | Price | Amount |
|---|---|---|---|---|
| 02/06/2007 | p | 669.0000 | 44.8987 | ($30,037.23) |
| 02/06/2007 | p | 331.0000 | 45.4747 | ($15,052.11) |
| 02/25/2007 | p | 1,191.0000 | 45.7331 | ($54,468.16) |
| 02/28/2007 | s | -800.0000 | 43.4085 | $34,726.79 |
| 02/28/2007 | p | 400.0000 | 48.2801 | ($19,312.05) |
| 02/28/2007 | p | 400.0000 | 48.2801 | ($19,312.05) |
| 02/28/2007 | s | -400.0000 | 48.2801 | $19,312.05 |
| 02/28/2007 | s | -600.0000 | 43.4085 | $26,045.09 |
| 03/01/2007 | s | -400.0000 | 48.2801 | $19,312.05 |
| 03/07/2007 | p | 25,100.0000 | 41.8715 | ($1,050,973.95) |
| 03/18/2007 | p | 1,000.0000 | 38.6803 | ($38,680.32) |
| 03/29/2007 | s | -5,000.0000 | 39.9307 | $199,653.53 |
| 04/17/2007 | p | 132.0000 | 38.8511 | ($5,128.35) |
| 04/17/2007 | p | 281.0000 | 38.8249 | ($10,909.81) |
| 04/17/2007 | p | 500.0000 | 38.982 | ($19,491.01) |
| 04/17/2007 | p | 500.0000 | 38.7726 | ($19,386.29) |
| 04/17/2007 | p | 87.0000 | 38.8773 | ($3,382.33) |
| 04/25/2007 | p | 500.0000 | 37.0971 | ($18,548.53) |
| 04/25/2007 | p | 1,500.0000 | 37.0971 | ($55,645.59) |
| 04/25/2007 | p | 1,500.0000 | 37.0971 | ($55,645.59) |
| 04/25/2007 | p | 500.0000 | 37.0971 | ($18,548.53) |
| 05/01/2007 | p | 48,935.0000 | 37.9531 | ($1,857,234.36) |
| 05/01/2007 | p | 280.0000 | 37.4898 | ($10,497.13) |
| 05/02/2007 | p | 1,000.0000 | 37.4374 | ($37,437.40) |
| 05/15/2007 | s | -1,008.0000 | 38.982 | $39,293.88 |
| 05/16/2007 | s | -1,016.0000 | 38.6679 | $39,286.55 |
| 06/10/2007 | p | 1,000.0000 | 35.0288 | ($35,028.84) |
| 06/11/2007 | p | 512.0000 | 35.0027 | ($17,921.36) |
| 06/11/2007 | p | 470.0000 | 35.0812 | ($16,488.16) |
| 06/11/2007 | p | 368.0000 | 35.0812 | ($12,909.88) |
| 06/11/2007 | p | 360.0000 | 35.055 | ($12,619.81) |
| 06/11/2007 | p | 106.0000 | 35.0288 | ($3,713.06) |
| 06/11/2007 | p | 300.0000 | 35.0288 | ($10,508.65) |
| 06/11/2007 | p | 300.0000 | 35.0288 | ($10,508.65) |
| 06/11/2007 | p | 282.0000 | 35.055 | ($9,885.52) |
| 06/11/2007 | p | 280.0000 | 35.055 | ($9,815.41) |
| 06/11/2007 | p | 181.0000 | 35.055 | ($6,344.96) |

| Date | Type | Shares | Price | Amount |
|---|---|---|---|---|
| 06/11/2007 | p | 540.0000 | 35.0288 | ($18,915.57) |
| 06/11/2007 | p | 894.0000 | 35.0812 | ($31,362.59) |
| 06/11/2007 | p | 170.0000 | 35.055 | ($5,959.35) |
| 06/11/2007 | p | 2,993.0000 | 35.0288 | ($104,841.32) |
| 06/11/2007 | p | 2,000.0000 | 34.8979 | ($69,795.88) |
| 06/11/2007 | p | 1,007.0000 | 35.055 | ($35,300.41) |
| 06/11/2007 | p | 1,000.0000 | 34.9765 | ($34,976.48) |
| 06/11/2007 | p | 1,000.0000 | 35.0288 | ($35,028.84) |
| 06/11/2007 | p | 950.0000 | 35.055 | ($33,302.27) |
| 06/11/2007 | p | 900.0000 | 35.0812 | ($31,573.08) |
| 06/11/2007 | p | 338.0000 | 35.0288 | ($11,839.75) |
| 06/13/2007 | p | 20,000.0000 | 38.493 | ($769,860.66) |
| 06/25/2007 | s | -530.0000 | 39.6627 | $21,021.23 |
| 06/27/2007 | s | -675.0000 | 38.982 | $26,312.86 |
| 06/28/2007 | s | -778.0000 | 40.0194 | $31,135.05 |
| 06/28/2007 | s | -20,000.0000 | 40.0354 | $800,707.44 |
| 06/28/2007 | s | -10,489.0000 | 39.6277 | $415,655.28 |
| 07/02/2007 | s | -878.0000 | 38.8249 | $34,088.30 |
| 07/29/2007 | s | -117.0000 | 41.3644 | $4,839.63 |
| 08/09/2007 | s | -123.0000 | 41.8356 | $5,145.78 |
| 08/09/2007 | s | -6.0000 | 41.5215 | $249.13 |
| 08/09/2007 | s | -314.0000 | 41.7571 | $13,111.73 |
| 08/09/2007 | s | -947.0000 | 41.4953 | $39,296.05 |
| 08/09/2007 | s | -622.0000 | 42.1498 | $26,217.18 |
| 08/09/2007 | s | -135.0000 | 41.9927 | $5,669.02 |
| 08/09/2007 | s | -201.0000 | 41.6262 | $8,366.87 |
| 08/09/2007 | s | -622.0000 | 42.0974 | $26,184.61 |
| 08/09/2007 | s | -300.0000 | 42.1236 | $12,637.09 |
| 08/09/2007 | s | -7,875.0000 | 42.2545 | $332,754.34 |
| 08/09/2007 | s | -5,894.0000 | 41.4953 | $244,573.30 |
| 08/09/2007 | s | -2,955.0000 | 42.2022 | $124,707.38 |
| 08/09/2007 | s | -2,327.0000 | 41.7571 | $97,168.77 |
| 08/09/2007 | s | -450.0000 | 41.7833 | $18,802.48 |
| 08/09/2007 | s | -465.0000 | 42.2283 | $19,636.18 |
| 08/09/2007 | s | -600.0000 | 41.5738 | $24,944.30 |
| 08/09/2007 | s | -760.0000 | 42.0713 | $31,974.16 |
| 08/09/2007 | s | -300.0000 | 42.2807 | $12,684.21 |

| Date | | Shares | Price | Amount |
|---|---|---|---|---|
| 08/09/2007 | S | -300.0000 | 42.176 | $12,652.79 |
| 08/09/2007 | S | -1,800.0000 | 41.7309 | $75,115.66 |
| 08/09/2007 | S | -1,600.0000 | 41.6786 | $66,685.70 |
| 08/09/2007 | S | -1,350.0000 | 41.888 | $56,548.80 |
| 08/09/2007 | S | -2,064.0000 | 42.1498 | $86,997.19 |
| 08/09/2007 | S | -1,100.0000 | 41.6 | $45,760.02 |
| 08/12/2007 | S | -1,663.0000 | 43.7424 | $72,743.64 |
| 08/12/2007 | S | -137.0000 | 43.7424 | $5,992.71 |
| 08/12/2007 | S | -1,014.0000 | 43.773 | $44,385.78 |
| 08/12/2007 | S | -356.0000 | 43.7468 | $15,573.85 |
| 08/12/2007 | S | -5,616.0000 | 43.7206 | $245,534.89 |
| 08/12/2007 | S | -3,685.0000 | 43.8253 | $161,496.30 |
| 08/12/2007 | S | -1,126.0000 | 43.7991 | $49,317.83 |
| 08/12/2007 | S | -473.0000 | 43.8515 | $20,741.76 |
| 08/13/2007 | S | -2,002.0000 | 43.7991 | $87,685.88 |
| 08/13/2007 | S | -805.0000 | 43.7468 | $35,216.16 |
| 08/13/2007 | S | -3,178.0000 | 43.7206 | $138,944.07 |
| 08/14/2007 | S | -260.0000 | 41.2335 | $10,720.71 |
| 09/02/2007 | S | -70.0000 | 39.8721 | $2,791.05 |
| 09/02/2007 | S | -267.0000 | 39.846 | $10,638.87 |
| 09/02/2007 | S | -87.0000 | 39.8198 | $3,464.32 |
| 09/04/2007 | S | -2,345.0000 | 41.6191 | $97,596.84 |
| 09/09/2007 | S | -815.0000 | 42.0189 | $34,245.40 |
| 09/11/2007 | S | -35,000.0000 | 42.0467 | $1,471,634.32 |
| 09/17/2007 | S | -3,233.0000 | 41.7309 | $134,916.06 |
| 09/17/2007 | S | -2,950.0000 | 41.7047 | $123,028.98 |
| 09/17/2007 | S | -2,000.0000 | 41.7571 | $83,514.20 |
| 09/17/2007 | S | -1,817.0000 | 41.6786 | $75,729.94 |
| 09/30/2007 | S | -1,817.0000 | 46.4171 | $84,339.94 |
| 09/30/2007 | S | -1,407.0000 | 46.5219 | $65,456.26 |
| 09/30/2007 | S | -1,407.0000 | 46.548 | $65,493.09 |
| 09/30/2007 | S | -2,810.0000 | 46.5742 | $130,873.56 |
| 09/30/2007 | S | -1,400.0000 | 46.4957 | $65,093.95 |
| 09/30/2007 | S | -7,653.0000 | 46.3386 | $354,629.31 |
| 09/30/2007 | S | -3,820.0000 | 46.391 | $177,213.47 |
| 09/30/2007 | S | -282.0000 | 46.4695 | $13,104.40 |
| 09/30/2007 | S | -2,250.0000 | 46.3648 | $104,320.76 |

| | | | | |
|---|---|---|---|---|
| 10/01/2007 | s | -5,000.0000 | 46.3386 | $231,693.00 |
| 10/08/2007 | s | -5,584.0000 | 46.8884 | $261,824.71 |
| 10/09/2007 | s | -9,666.0000 | 46.2077 | $446,643.63 |
| 10/09/2007 | s | -1,665.0000 | 46.2601 | $77,023.00 |
| 10/10/2007 | s | -405.0000 | 48.145 | $19,498.73 |
| 10/10/2007 | s | -2,365.0000 | 48.1712 | $113,924.89 |
| 10/10/2007 | s | -5,000.0000 | 48.0927 | $240,463.30 |
| 10/10/2007 | s | -1,110.0000 | 48.2236 | $53,528.15 |
| 10/10/2007 | s | -1,000.0000 | 48.0403 | $48,040.30 |
| 10/10/2007 | s | -999.0000 | 48.3806 | $48,332.26 |
| 10/15/2007 | s | -35.0000 | 48.6424 | $1,702.49 |
| 10/15/2007 | s | -1,400.0000 | 48.8257 | $68,355.98 |
| 10/15/2007 | s | -1,968.0000 | 48.6948 | $95,831.37 |
| 10/15/2007 | s | -1,952.0000 | 47.7785 | $93,263.63 |
| 10/17/2007 | s | -559.0000 | 46.836 | $26,181.34 |
| 10/18/2007 | s | -16.0000 | 46.4695 | $743.51 |
| 10/18/2007 | s | -222.0000 | 46.7313 | $10,374.35 |
| 10/18/2007 | s | -323.0000 | 46.5742 | $15,043.47 |
| 11/26/2007 | p | 150.0000 | 45.0558 | ($6,758.37) |
| 11/26/2007 | p | 1,000.0000 | 45.0558 | ($45,055.78) |
| 11/26/2007 | p | 350.0000 | 45.0558 | ($15,769.52) |
| 11/26/2007 | p | 500.0000 | 45.0558 | ($22,527.89) |

# EXHIBIT B

## CERTIFICATION OF NAMED PLAINTIFF
## PURSUANT TO FEDERAL SECURITIES LAWS

I, Ezra Attar, as Chief Executive Officer for Prisma Provident Funds Ltd. ("Plaintiff"), being duly sworn, declares, as to his claims asserted under the federal securities laws against VERIFONE, HOLDINGS, INC. ("PAY"), et al. that:

1.    Plaintiff has reviewed the complaint in this action and adopts its

allegations, and has authorized the filing of its lead Plaintiff motion.

2.    Plaintiff did not purchase the security that is the subject of this action at

the direction of Plaintiff's counsel or in order to participate in this private action.

3.    Plaintiff is willing to serve as a representative party on behalf of the class,

including providing testimony at deposition and trial, if necessary.

4.    Plaintiff's transactions in the security that is the subject of this action

during the Class Period are as follows:

**Purchases:**

| Security | Number of Shares | Date | Price |
|---|---|---|---|
| PAY | See attached chart | | |

**Sales:**

| Security | Number of Shares | Date | Price |
|---|---|---|---|
| PAY | See attached chart | | |

5.    Plaintiff has not sought to serve as a class representative in any class action litigation within the last 3 years.

6.    Plaintiff will not accept any payment for serving as a representative party on behalf of the class beyond Plaintiff's pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered or approved by the court.


I declare under penalty of perjury that the foregoing is true and correct. Executed this 30 day of January, 2008 in _TEL-AVIV, ISRAEL_.


Ezra Attar, as Chief Executive Officer
for PRISMA PROVIDENT FUNDS LTD.

Transaction Detail Report for Prisma Provident Funds, Ltd.

Class Period Transactions

| Date | Transaction Type | Shares | Share Price | Proceeds/Cost |
|------|------------------|--------|-------------|---------------|
| 10/19/2006 | purchase | 600.0000 | 28.5 | ($17,100.00) |
| 10/19/2006 | purchase | 2,600.0000 | 28.5 | ($74,100.00) |
| 10/19/2006 | purchase | 1,400.0000 | 28.5 | ($39,900.00) |
| 10/19/2006 | purchase | 2,300.0000 | 28.5 | ($65,550.00) |
| 10/19/2006 | purchase | 900.0000 | 28.5 | ($25,650.00) |
| 10/19/2006 | purchase | 3,600.0000 | 28.5 | ($102,600.00) |
| 10/23/2006 | purchase | 1,230.0000 | 28.491 | ($35,043.93) |
| 10/23/2006 | purchase | 14,530.0000 | 28.413 | ($412,840.89) |
| 10/23/2006 | purchase | 3,410.0000 | 28.491 | ($97,154.31) |
| 10/23/2006 | purchase | 4,980.0000 | 28.413 | ($141,496.74) |
| 10/23/2006 | purchase | 7,900.0000 | 28.413 | ($224,462.70) |
| 10/23/2006 | purchase | 1,930.0000 | 28.491 | ($54,987.63) |
| 10/23/2006 | purchase | 1,480.0000 | 28.413 | ($42,051.24) |
| 10/23/2006 | purchase | 2,000.0000 | 28.413 | ($56,826.00) |
| 10/23/2006 | purchase | 4,680.0000 | 28.491 | ($133,337.88) |
| 10/23/2006 | purchase | 19,970.0000 | 28.413 | ($567,407.61) |
| 10/23/2006 | purchase | 1,010.0000 | 28.413 | ($28,697.13) |
| 10/23/2006 | purchase | 13,510.0000 | 28.413 | ($383,859.63) |
| 10/23/2006 | purchase | 3,180.0000 | 28.491 | ($90,601.38) |
| 10/23/2006 | purchase | 3,700.0000 | 28.413 | ($105,128.10) |
| 10/23/2006 | purchase | 620.0000 | 28.413 | ($17,616.06) |
| 10/31/2006 | purchase | 1,560.0000 | 28.268 | ($44,098.08) |
| 10/31/2006 | purchase | 830.0000 | 28.268 | ($23,462.44) |
| 10/31/2006 | purchase | 360.0000 | 28.268 | ($10,176.48) |
| 10/31/2006 | purchase | 2,080.0000 | 28.268 | ($58,797.44) |
| 10/31/2006 | purchase | 1,450.0000 | 28.268 | ($40,988.60) |
| 10/31/2006 | purchase | 360.0000 | 28.268 | ($10,176.48) |
| 11/01/2006 | purchase | 8,581.6500 | 29.21 | ($250,670.00) |
| 11/01/2006 | purchase | 2,858.6800 | 32.7531 | ($93,630.57) |

| Date | Type | Shares | Price | Amount |
|---|---|---|---|---|
| 11/01/2006 | purchase | 12,306.7100 | 29.21 | ($359,479.00) |
| 11/01/2006 | purchase | 32,821.6400 | 29.21 | ($958,720.10) |
| 11/01/2006 | purchase | 20,501.8500 | 29.21 | ($598,859.04) |
| 11/01/2006 | purchase | 45,270.2600 | 29.21 | ($1,322,344.29) |
| 11/01/2006 | purchase | 31,882.4400 | 29.21 | ($931,286.07) |
| 11/01/2006 | purchase | 3,772.6700 | 29.21 | ($110,199.69) |
| 11/01/2006 | purchase | 1,942.8200 | 29.21 | ($56,749.77) |
| 11/01/2006 | purchase | 986.8100 | 29.21 | ($28,824.72) |
| 11/19/2006 | purchase | 34.0000 | 37.4374 | ($1,272.87) |
| 11/19/2006 | purchase | 386.0000 | 37.4374 | ($14,450.84) |
| 12/2/2006 | purchase | 29,465.0000 | 40.5319 | ($1,194,273.73) |
| 12/12/2006 | purchase | 213.0000 | 40.5319 | ($8,633.30) |
| 12/12/2006 | purchase | 421.0000 | 40.5319 | ($17,063.95) |
| 12/12/2006 | purchase | 54.0000 | 40.5319 | ($2,188.72) |
| 12/12/2006 | purchase | 4,206.0000 | 40.5319 | ($170,477.36) |
| 12/12/2006 | purchase | 109.0000 | 40.5319 | ($4,417.98) |
| 12/18/2006 | purchase | 35.0000 | 40.3454 | ($1,412.09) |
| 12/18/2006 | purchase | 74.0000 | 40.3454 | ($2,985.56) |
| 12/18/2006 | purchase | 1,529.0000 | 40.3454 | ($61,688.14) |
| 12/18/2006 | purchase | 13,064.0000 | 40.3454 | ($527,072.49) |
| 12/19/2006 | purchase | 2,660.0000 | 36.6824 | ($97,575.18) |
| 12/19/2006 | purchase | 19.0000 | 40.2621 | ($764.98) |
| 12/19/2006 | purchase | 2,152.0000 | 40.2621 | ($86,644.01) |
| 12/19/2006 | purchase | 4,290.0000 | 36.6824 | ($157,367.50) |
| 12/19/2006 | purchase | 15,078.0000 | 40.2621 | ($607,071.71) |
| 12/19/2006 | purchase | 104.0000 | 40.2621 | ($4,187.26) |
| 12/19/2006 | purchase | 48.0000 | 40.2621 | ($1,932.58) |
| 12/20/2006 | purchase | 2,950.0000 | 36.0035 | ($106,210.33) |
| 12/20/2006 | purchase | 4,770.0000 | 36.0035 | ($171,736.70) |
| 12/21/2006 | purchase | 709.0000 | 39.8685 | ($28,266.78) |
| 12/21/2006 | purchase | 437.0000 | 39.8685 | ($17,422.54) |
| 12/25/2006 | purchase | 1,180.0000 | 35.7783 | ($42,218.39) |
| 12/25/2006 | purchase | 2,860.0000 | 35.9901 | ($102,931.69) |
| 12/25/2006 | purchase | 1,910.0000 | 35.7783 | ($68,336.55) |
| 12/25/2006 | purchase | 1,170.0000 | 35.9901 | ($42,108.42) |
| 12/28/2006 | purchase | 180.0000 | 39.3485 | ($7,082.74) |
| 01/01/2007 | purchase | 139.0000 | 39.3747 | ($5,473.09) |

| Date | Type | Quantity | Price | Amount |
|---|---|---|---|---|
| 01/01/2007 | purchase | 70.0000 | 39.2176 | ($2,745.23) |
| 01/04/2007 | purchase | 2,973.0000 | 39.078 | ($116,178.95) |
| 01/04/2007 | purchase | 20,489.0000 | 39.078 | ($800,669.51) |
| 01/04/2007 | purchase | 190.0000 | 39.078 | ($7,424.82) |
| 01/04/2007 | purchase | 35.0000 | 39.078 | ($1,367.73) |
| 01/04/2007 | purchase | 65.0000 | 39.078 | ($2,540.07) |
| 01/09/2007 | purchase | 21.0000 | 38.9935 | ($818.86) |
| 01/09/2007 | purchase | 728.0000 | 38.9935 | ($28,387.25) |
| 01/09/2007 | purchase | 5,093.0000 | 38.9935 | ($198,593.80) |
| 01/10/2007 | purchase | 374.0000 | 39.2438 | ($14,677.19) |
| 01/15/2007 | purchase | 7,895.0000 | 40.1657 | ($317,108.57) |
| 01/15/2007 | purchase | 2,281.0000 | 40.1657 | ($91,618.07) |
| 01/15/2007 | purchase | 95.0000 | 40.1657 | ($3,815.75) |
| 01/15/2007 | purchase | 518.0000 | 40.1657 | ($20,805.86) |
| 01/15/2007 | purchase | 97.0000 | 40.1657 | ($3,896.08) |
| 01/15/2007 | purchase | 126.0000 | 40.1657 | ($5,060.88) |
| 01/16/2007 | purchase | 2,387.0000 | 40.2413 | ($96,056.02) |
| 01/16/2007 | purchase | 182.0000 | 40.2413 | ($7,323.92) |
| 01/16/2007 | purchase | 20,926.0000 | 40.2413 | ($842,089.74) |
| 01/16/2007 | purchase | 44.0000 | 40.2413 | ($1,770.62) |
| 01/17/2007 | purchase | 43.0000 | 40.1158 | ($1,724.98) |
| 01/17/2007 | purchase | 2,026.0000 | 39.8808 | ($80,798.41) |
| 01/17/2007 | purchase | 15.0000 | 40.1158 | ($601.74) |
| 01/17/2007 | purchase | 28.0000 | 40.1158 | ($1,123.24) |
| 01/17/2007 | purchase | 225.0000 | 40.1158 | ($9,026.06) |
| 01/17/2007 | purchase | 864.0000 | 40.1158 | ($34,660.06) |
| 01/17/2007 | purchase | 24,263.0000 | 40.1158 | ($973,329.87) |
| 01/17/2007 | purchase | 1,251.0000 | 39.8808 | ($49,890.83) |
| 01/18/2007 | purchase | 1,249.0000 | 41.7047 | ($52,089.22) |
| 01/18/2007 | purchase | 1,000.0000 | 41.7047 | ($41,704.74) |
| 01/18/2007 | purchase | 1,000.0000 | 41.7047 | ($41,704.74) |
| 01/25/2007 | purchase | 34,128.0000 | 43.8253 | ($1,495,670.52) |
| 01/25/2007 | purchase | 281.0000 | 43.8253 | ($12,314.91) |
| 01/25/2007 | purchase | 333.0000 | 43.8253 | ($14,593.83) |
| 01/25/2007 | purchase | 6,583.0000 | 43.8253 | ($288,502.08) |
| 01/28/2007 | sales | -1,233.0000 | 44.0661 | $54,333.53 |
| 01/28/2007 | purchase | 21.0000 | 44.099 | ($926.08) |

| Date | Type | Quantity | Price | Amount |
|---|---|---|---|---|
| 01/28/2007 | purchase | 110.0000 | 44.099 | ($4,850.89) |
| 01/28/2007 | purchase | 2,915.0000 | 44.099 | ($128,548.67) |
| 01/28/2007 | purchase | 15,914.0000 | 44.099 | ($701,791.96) |
| 01/28/2007 | sales | -1,169.0000 | 44.0264 | $51,466.83 |
| 01/28/2007 | purchase | 61.0000 | 44.099 | ($2,690.04) |
| 01/28/2007 | sales | -1,894.0000 | 44.0264 | $83,385.95 |
| 01/28/2007 | purchase | 130.0000 | 44.099 | ($5,732.87) |
| 01/29/2007 | sales | -2,000.0000 | 43.7477 | $87,495.45 |
| 01/29/2007 | sales | -500.0000 | 43.7477 | $21,873.86 |
| 01/30/2007 | purchase | 139.0000 | 44.1133 | ($6,131.75) |
| 01/30/2007 | purchase | 373.0000 | 44.1657 | ($16,473.79) |
| 01/30/2007 | sales | -500.0000 | 44.1023 | $22,051.14 |
| 02/01/2007 | purchase | 300.0000 | 44.6369 | ($13,391.07) |
| 02/04/2007 | purchase | 506.0000 | 44.2442 | ($22,387.57) |
| 02/06/2007 | purchase | 300.0000 | 45.527 | ($13,658.11) |
| 02/06/2007 | purchase | 1,900.0000 | 45.4747 | ($86,401.85) |
| 02/06/2007 | purchase | 1,000.0000 | 45.527 | ($45,527.02) |
| 02/06/2007 | purchase | 1,381.0000 | 45.527 | ($62,872.81) |
| 02/06/2007 | purchase | 181.0000 | 45.4747 | ($8,230.91) |
| 02/06/2007 | purchase | 800.0000 | 45.4747 | ($36,379.73) |
| 02/06/2007 | purchase | 200.0000 | 45.527 | ($9,105.40) |
| 02/07/2007 | purchase | 140.0000 | 44.7416 | ($6,263.83) |
| 02/07/2007 | purchase | 241.0000 | 44.7678 | ($10,789.04) |
| 02/07/2007 | purchase | 245.0000 | 44.6631 | ($10,942.45) |
| 02/14/2007 | sales | -500.6700 | 44.3837 | $22,221.61 |
| 02/14/2007 | sales | -4,857.9700 | 44.3837 | $215,614.86 |
| 02/14/2007 | sales | -4,000.6400 | 44.4097 | $177,667.18 |
| 02/14/2007 | sales | -1,000.6500 | 44.3837 | $44,412.59 |
| 02/14/2007 | sales | -4,859.3600 | 44.4097 | $215,802.67 |
| 02/14/2007 | sales | -2,500.7100 | 44.3837 | $110,990.85 |
| 03/12/2007 | purchase | 380.0000 | 41.155 | ($15,638.88) |
| 03/13/2007 | purchase | 386.0000 | 40.6314 | ($15,683.70) |
| 03/14/2007 | purchase | 4,239.0000 | 40.3957 | ($171,237.54) |
| 03/14/2007 | purchase | 4,761.0000 | 40.3696 | ($192,199.48) |
| 03/14/2007 | purchase | 629.0000 | 40.2774 | ($25,334.51) |
| 03/14/2007 | purchase | 2,859.0000 | 40.3538 | ($115,371.65) |
| 03/14/2007 | sales | -3,500.0000 | 40.2125 | $140,743.68 |

| | | | | |
|---|---|---|---|---|
| 03/14/2007 | purchase | 648.0000 | 40.3434 | ($26,142.51) |
| 03/14/2007 | purchase | 4,352.0000 | 40.3696 | ($175,688.33) |
| 03/14/2007 | purchase | 1,766.0000 | 40.3538 | ($71,264.90) |
| 03/14/2007 | purchase | 388.0000 | 40.2774 | ($15,627.65) |
| 03/18/2007 | purchase | 300.0000 | 39.1696 | ($11,750.88) |
| 03/18/2007 | purchase | 300.0000 | 39.1696 | ($11,750.88) |
| 03/18/2007 | purchase | 4,000.0000 | 39.1696 | ($156,678.47) |
| 03/18/2007 | purchase | 800.0000 | 39.1696 | ($31,335.69) |
| 03/18/2007 | purchase | 1,300.0000 | 39.1696 | ($50,920.50) |
| 03/18/2007 | sales | -1,500.0000 | 39.0401 | $58,560.19 |
| 03/19/2007 | purchase | 581.0000 | 38.9589 | ($22,635.10) |
| 03/19/2007 | purchase | 237.0000 | 39.277 | ($9,308.65) |
| 03/19/2007 | purchase | 667.0000 | 39.277 | ($26,197.77) |
| 03/19/2007 | purchase | 4,523.0000 | 39.277 | ($177,649.92) |
| 03/19/2007 | purchase | 27,498.0000 | 39.277 | ($1,080,039.26) |
| 03/19/2007 | purchase | 151.0000 | 39.277 | ($5,930.83) |
| 03/19/2007 | purchase | 183.0000 | 39.277 | ($7,187.69) |
| 03/20/2007 | sales | -50.0000 | 40.867 | $2,043.35 |
| 03/20/2007 | sales | -950.0000 | 40.7884 | $38,749.02 |
| 03/20/2007 | purchase | 1,263.0000 | 40.1306 | ($50,684.90) |
| 03/20/2007 | sales | -1,000.0000 | 40.6575 | $40,657.54 |
| 03/20/2007 | purchase | 800.0000 | 40.1306 | ($32,104.45) |
| 03/20/2007 | purchase | 180.0000 | 36.7647 | ($6,617.65) |
| 03/20/2007 | sales | -1,000.0000 | 40.7884 | $40,788.44 |
| 03/20/2007 | purchase | 290.0000 | 36.7647 | ($10,661.76) |
| 03/20/2007 | sales | -49.0000 | 40.7099 | $1,994.79 |
| 03/20/2007 | sales | -1,000.0000 | 40.8146 | $40,814.62 |
| 03/20/2007 | purchase | 500.0000 | 40.1306 | ($20,065.28) |
| 03/20/2007 | sales | -951.0000 | 40.8408 | $38,839.60 |
| 03/20/2007 | purchase | 700.0000 | 40.1306 | ($28,091.40) |
| 03/21/2007 | purchase | 780.0000 | 41.0261 | ($32,000.39) |
| 03/21/2007 | purchase | 382.0000 | 41.1489 | ($15,718.86) |
| 03/21/2007 | purchase | 5,100.0000 | 41.0261 | ($209,233.31) |
| 03/21/2007 | purchase | 500.0000 | 41.0261 | ($20,513.07) |
| 03/21/2007 | purchase | 11,098.0000 | 41.1323 | ($456,486.69) |
| 03/21/2007 | sales | -318.0000 | 41.2073 | $13,103.93 |
| 03/21/2007 | purchase | 2,603.0000 | 41.1323 | ($107,067.48) |

| Date | Type | Shares | Price | Amount |
|---|---|---|---|---|
| 03/21/2007 | purchase | 1,400.0000 | 41.1489 | ($57,608.40) |
| 03/21/2007 | purchase | 5,342.0000 | 41.1323 | ($219,728.95) |
| 03/21/2007 | sales | -318.0000 | 41.155 | $13,087.28 |
| 03/21/2007 | sales | -318.0000 | 41.2597 | $13,120.58 |
| 03/21/2007 | sales | -318.0000 | 41.0764 | $13,062.30 |
| 03/21/2007 | purchase | 600.0000 | 41.1489 | ($24,689.31) |
| 03/21/2007 | purchase | 800.0000 | 41.1489 | ($32,919.08) |
| 03/21/2007 | purchase | 52.0000 | 41.1323 | ($2,138.88) |
| 03/22/2007 | purchase | 30.0000 | 41.0027 | ($1,230.08) |
| 03/22/2007 | purchase | 5,363.0000 | 41.0027 | ($219,897.56) |
| 03/22/2007 | purchase | 10,889.0000 | 41.0027 | ($446,478.56) |
| 03/22/2007 | sales | -959.0000 | 40.9455 | $39,266.75 |
| 03/22/2007 | purchase | 2,873.0000 | 41.0027 | ($117,800.80) |
| 03/22/2007 | sales | -1,279.0000 | 40.9717 | $52,402.80 |
| 03/22/2007 | sales | -959.0000 | 41.0764 | $39,392.29 |
| 03/22/2007 | sales | -639.0000 | 41.155 | $26,298.02 |
| 03/23/2007 | purchase | 965.0000 | 37.583 | ($36,267.60) |
| 03/23/2007 | purchase | 466.0000 | 37.583 | ($17,513.68) |
| 03/23/2007 | purchase | 9.0000 | 37.583 | ($338.25) |
| 03/23/2007 | purchase | 1,660.0000 | 37.583 | ($62,387.78) |
| 03/26/2007 | purchase | 11,947.0000 | 41.1289 | ($491,367.54) |
| 03/26/2007 | purchase | 400.0000 | 40.557 | ($16,222.81) |
| 03/26/2007 | purchase | 72.0000 | 41.1289 | ($2,961.28) |
| 03/26/2007 | purchase | 447.0000 | 40.557 | ($18,128.99) |
| 03/26/2007 | purchase | 3.0000 | 40.557 | ($121.67) |
| 03/26/2007 | purchase | 3,277.0000 | 41.1289 | ($134,779.56) |
| 03/26/2007 | purchase | 6,095.0000 | 41.1289 | ($250,680.94) |
| 03/27/2007 | purchase | 150.0000 | 40.557 | ($6,083.56) |
| 03/27/2007 | purchase | 2,000.0000 | 40.0644 | ($80,128.81) |
| 03/27/2007 | purchase | 1,660.0000 | 37.559 | ($62,347.94) |
| 03/27/2007 | purchase | 965.0000 | 37.559 | ($36,244.44) |
| 03/27/2007 | purchase | 2,000.0000 | 40.0644 | ($80,128.81) |
| 03/27/2007 | purchase | 466.0000 | 37.559 | ($17,502.49) |
| 03/27/2007 | purchase | 9.0000 | 37.559 | ($338.03) |
| 03/28/2007 | purchase | 500.0000 | 39.5757 | ($19,787.87) |
| 03/28/2007 | sales | -16,500.0000 | 39.5058 | $651,845.77 |
| 03/28/2007 | purchase | 700.0000 | 39.5757 | ($27,703.01) |

| Date | Type | Quantity | Price | Amount |
|---|---|---|---|---|
| 03/28/2007 | purchase | 800.0000 | 39.5757 | ($31,660.59) |
| 03/28/2007 | purchase | 1,656.0000 | 39.601 | ($65,579.20) |
| 03/28/2007 | purchase | 1,000.0000 | 39.5757 | ($39,575.74) |
| 03/28/2007 | purchase | 1,022.0000 | 39.601 | ($40,472.19) |
| 03/28/2007 | purchase | 300.0000 | 39.5757 | ($11,872.72) |
| 03/29/2007 | purchase | 229.0000 | 39.9769 | ($9,154.70) |
| 04/10/2007 | purchase | 1,148.0000 | 40.6053 | ($46,614.89) |
| 04/10/2007 | purchase | 2,522.0000 | 40.6418 | ($102,498.50) |
| 04/10/2007 | purchase | 51.0000 | 40.6418 | ($2,072.73) |
| 04/10/2007 | purchase | 1,859.0000 | 40.6053 | ($75,485.26) |
| 04/10/2007 | purchase | 8,949.0000 | 40.6418 | ($363,703.05) |
| 04/10/2007 | purchase | 4,478.0000 | 40.6418 | ($181,993.77) |
| 04/11/2007 | purchase | 2,211.0000 | 40.7403 | ($90,076.70) |
| 04/11/2007 | purchase | 3,581.0000 | 40.7403 | ($145,890.85) |
| 04/16/2007 | purchase | 400.0000 | 39.1161 | ($15,646.42) |
| 04/16/2007 | purchase | 2,863.0000 | 36.6401 | ($104,900.61) |
| 04/16/2007 | purchase | 600.0000 | 39.1161 | ($23,469.63) |
| 04/16/2007 | purchase | 1,772.0000 | 36.6401 | ($64,926.26) |
| 04/17/2007 | purchase | 500.0000 | 39.02 | ($19,510.00) |
| 04/17/2007 | purchase | 400.0000 | 39.02 | ($15,608.00) |
| 04/17/2007 | purchase | 600.0000 | 39.02 | ($23,411.99) |
| 04/26/2007 | purchase | 1,000.0000 | 37.6958 | ($37,695.82) |
| 04/26/2007 | purchase | 3,000.0000 | 37.6958 | ($113,087.48) |
| 04/26/2007 | purchase | 3,000.0000 | 37.6958 | ($113,087.48) |
| 04/29/2007 | purchase | 500.0000 | 37.4262 | ($18,713.09) |
| 04/29/2007 | purchase | 500.0000 | 37.4262 | ($18,713.09) |
| 04/30/2007 | purchase | 800.0000 | 37.2402 | ($29,792.13) |
| 05/08/2007 | purchase | 800.0000 | 39.3519 | ($31,481.48) |
| 05/08/2007 | purchase | 200.0000 | 39.3519 | ($7,870.37) |
| 05/08/2007 | purchase | 300.0000 | 39.3519 | ($11,805.56) |
| 05/08/2007 | purchase | 200.0000 | 39.3519 | ($7,870.37) |
| 05/28/2007 | sales | -6,800.0000 | 38.2988 | $260,431.67 |
| 05/30/2007 | purchase | 700.0000 | 38.3825 | ($26,867.72) |
| 05/31/2007 | purchase | 1,000.0000 | 36.931 | ($36,931.01) |
| 05/31/2007 | sales | -7,100.0000 | 36.9118 | $262,074.10 |
| 05/31/2007 | purchase | 1,000.0000 | 36.931 | ($36,931.01) |
| 05/31/2007 | sales | -7,100.0000 | 36.9118 | $262,074.10 |

| Date | Type | Quantity | Price | Amount |
|------|------|----------|-------|--------|
| 05/31/2007 | purchase | 1,000.0000 | 36.931 | ($36,931.01) |
| 05/31/2007 | purchase | 500.0000 | 36.931 | ($18,465.50) |
| 05/31/2007 | purchase | 500.0000 | 36.931 | ($18,465.50) |
| 05/31/2007 | purchase | 1,000.0000 | 36.931 | ($36,931.01) |
| 06/03/2007 | purchase | 300.0000 | 36.6271 | ($10,988.13) |
| 06/03/2007 | purchase | 200.0000 | 36.6271 | ($7,325.42) |
| 06/03/2007 | sales | -1,000.0000 | 36.931 | $36,931.01 |
| 06/03/2007 | sales | -1,000.0000 | 36.931 | $36,931.01 |
| 06/03/2007 | purchase | 300.0000 | 36.6271 | ($10,988.13) |
| 06/03/2007 | sales | -500.0000 | 36.931 | $18,465.50 |
| 06/03/2007 | purchase | 7,100.0000 | 36.9118 | ($262,074.10) |
| 06/03/2007 | purchase | 200.0000 | 36.6271 | ($7,325.42) |
| 06/03/2007 | purchase | 300.0000 | 36.6271 | ($10,988.13) |
| 06/03/2007 | purchase | 405.0000 | 36.6271 | ($14,833.97) |
| 06/05/2007 | purchase | 500.0000 | 36.7057 | ($18,352.84) |
| 06/10/2007 | purchase | 1,000.0000 | 35.2107 | ($35,210.74) |
| 06/10/2007 | purchase | 4,634.0000 | 35.2107 | ($163,166.57) |
| 06/10/2007 | purchase | 5,000.0000 | 35.2107 | ($176,053.70) |
| 06/10/2007 | purchase | 100.0000 | 35.2107 | ($3,521.07) |
| 06/11/2007 | purchase | 391.0000 | 35.0114 | ($13,689.46) |
| 06/11/2007 | purchase | 360.0000 | 35.0114 | ($12,604.10) |
| 06/12/2007 | purchase | 600.0000 | 36.2603 | ($21,756.18) |
| 06/12/2007 | purchase | 200.0000 | 36.2603 | ($7,252.06) |
| 06/12/2007 | purchase | 600.0000 | 36.2603 | ($21,756.18) |
| 06/12/2007 | purchase | 200.0000 | 36.2603 | ($7,252.06) |
| 06/13/2007 | sales | -600.0000 | 36.2603 | $21,756.18 |
| 06/14/2007 | sales | -600.0000 | 39.0141 | $23,408.45 |
| 06/14/2007 | sales | -150.0000 | 39.0141 | $5,852.11 |
| 06/14/2007 | sales | -250.0000 | 39.014 | $9,753.52 |
| 06/17/2007 | purchase | 843.0000 | 39.771 | ($33,526.99) |
| 06/17/2007 | purchase | 1,976.0000 | 39.771 | ($78,587.59) |
| 06/17/2007 | purchase | 23.0000 | 39.7711 | ($914.73) |
| 06/17/2007 | purchase | 3,320.0000 | 39.771 | ($132,039.86) |
| 06/17/2007 | purchase | 4,198.0000 | 39.771 | ($166,958.85) |
| 06/17/2007 | purchase | 72.0000 | 39.7711 | ($2,863.52) |
| 06/17/2007 | purchase | 658.0000 | 39.771 | ($26,169.35) |
| 06/17/2007 | purchase | 1,910.0000 | 39.771 | ($75,962.69) |

| Date | Type | Quantity | Price | Amount |
|---|---|---|---|---|
| 06/18/2007 | sales | -1,650.0000 | 39.6689 | $65,453.62 |
| 06/18/2007 | sales | -770.0000 | 39.1621 | $30,154.79 |
| 06/18/2007 | sales | -1,700.0000 | 39.2405 | $66,708.93 |
| 06/19/2007 | sales | -6,900.0000 | 39.2993 | $271,164.83 |
| 06/25/2007 | purchase | 600.0000 | 40.0592 | ($24,035.55) |
| 06/25/2007 | purchase | 200.0000 | 40.0592 | ($8,011.85) |
| 06/25/2007 | purchase | 5,000.0000 | 39.9672 | ($199,836.14) |
| 06/25/2007 | purchase | 10,000.0000 | 39.9672 | ($399,672.28) |
| 06/25/2007 | purchase | 200.0000 | 40.0592 | ($8,011.85) |
| 06/25/2007 | purchase | 149.0000 | 39.9672 | ($5,955.12) |
| 06/25/2007 | purchase | 200.0000 | 40.0592 | ($8,011.85) |
| 06/25/2007 | purchase | 4,500.0000 | 39.9672 | ($179,852.53) |
| 06/27/2007 | sales | -130.0000 | 38.8481 | $5,050.26 |
| 06/28/2007 | sales | -100.0000 | 39.633 | $3,963.30 |
| 06/28/2007 | sales | -3,282.0000 | 40.1823 | $131,878.37 |
| 07/05/2007 | sales | -200.0000 | 38.9266 | $7,785.32 |
| 07/05/2007 | sales | -1,200.0000 | 38.9266 | $46,711.95 |
| 07/05/2007 | sales | -200.0000 | 38.9266 | $7,785.32 |
| 07/05/2007 | sales | -200.0000 | 38.9266 | $7,785.32 |
| 07/05/2007 | sales | -250.0000 | 38.9266 | $9,731.66 |
| 07/05/2007 | sales | -1,500.0000 | 38.9266 | $58,389.93 |
| 07/11/2007 | sales | 29,000.0000 | 40.3425 | ($1,169,932.88) |
| 07/15/2007 | sales | -100.0000 | 40.941 | $4,094.10 |
| 07/16/2007 | sales | -200.0000 | 41.1241 | $8,224.82 |
| 07/18/2007 | sales | -600.0000 | 41.4903 | $24,894.20 |
| 07/18/2007 | sales | -400.0000 | 41.4903 | $16,596.14 |
| 07/30/2007 | sales | -2,000.0000 | 40.9375 | $81,875.05 |
| 07/30/2007 | sales | -500.0000 | 40.9375 | $20,468.76 |
| 07/30/2007 | sales | -250.0000 | 40.9375 | $10,234.38 |
| 07/30/2007 | sales | -250.0000 | 40.9375 | $10,234.38 |
| 07/30/2007 | sales | -2,500.0000 | 40.9375 | $102,343.82 |
| 08/07/2007 | purchase | 749.0000 | 37.8018 | ($28,313.53) |
| 08/07/2007 | purchase | 2,738.0000 | 37.7779 | ($103,435.76) |
| 08/07/2007 | purchase | 4,499.0000 | 37.7779 | ($169,962.55) |
| 08/07/2007 | purchase | 1,206.0000 | 37.7778 | ($45,560.09) |
| 08/07/2007 | purchase | 577.0000 | 37.7779 | ($21,797.82) |
| 08/07/2007 | purchase | 4,336.0000 | 37.7778 | ($163,804.76) |

| Date | Type | Shares | Price | Amount |
|---|---|---|---|---|
| 08/07/2007 | purchase | 1,544.0000 | 37.7778 | ($58,329.00) |
| 08/07/2007 | purchase | 83.0000 | 37.7779 | ($3,135.56) |
| 08/07/2007 | purchase | 17.0000 | 37.7778 | ($642.22) |
| 08/28/2007 | purchase | 500.0000 | 37.2559 | ($18,627.94) |
| 08/28/2007 | purchase | 500.0000 | 37.2559 | ($18,627.94) |
| 08/29/2007 | purchase | 200.0000 | 37.8323 | ($7,566.45) |
| 08/29/2007 | purchase | 400.0000 | 37.8323 | ($15,132.91) |
| 08/29/2007 | purchase | 600.0000 | 37.8323 | ($22,699.36) |
| 09/04/2007 | purchase | 400.0000 | 41.9354 | ($16,774.15) |
| 09/04/2007 | purchase | 1,300.0000 | 41.9354 | ($54,515.99) |
| 09/04/2007 | purchase | 300.0000 | 41.9354 | ($12,580.61) |
| 09/04/2007 | purchase | 700.0000 | 41.9354 | ($29,354.76) |
| 09/04/2007 | purchase | 500.0000 | 41.9354 | ($20,967.69) |
| 09/09/2007 | sales | -1,384.0000 | 41.7269 | $57,750.01 |
| 09/09/2007 | sales | -2,173.0000 | 41.7269 | $90,672.53 |
| 09/09/2007 | sales | -5,629.0000 | 41.7269 | $234,880.65 |
| 09/09/2007 | sales | -25.0000 | 41.7269 | $1,043.17 |
| 09/09/2007 | sales | -20,484.0000 | 41.7269 | $854,733.58 |
| 09/10/2007 | sales | -5,000.0000 | 38.914 | $194,570.00 |
| 09/10/2007 | sales | -5,000.0000 | 38.914 | $194,570.00 |
| 09/11/2007 | purchase | 88.0000 | 39.03 | ($3,434.64) |
| 09/11/2007 | sales | -10,000.0000 | 38.9147 | $389,147.00 |
| 09/16/2007 | sales | -1,181.0000 | 41.8696 | $49,448.00 |
| 09/16/2007 | sales | -13.0000 | 41.8697 | $544.31 |
| 09/16/2007 | sales | -12,594.0000 | 41.8696 | $527,305.80 |
| 09/16/2007 | sales | -108.0000 | 41.8696 | $4,521.92 |
| 09/16/2007 | sales | -2,032.0000 | 41.8696 | $85,079.03 |
| 09/17/2007 | sales | -2,177.0000 | 41.551 | $90,456.62 |
| 09/17/2007 | sales | -25,555.0000 | 41.5552 | $1,061,943.18 |
| 09/17/2007 | sales | -16.0000 | 41.5509 | $664.81 |
| 09/17/2007 | sales | -3,752.0000 | 41.551 | $155,899.51 |
| 09/23/2007 | sales | -12.0000 | 41.0853 | $493.02 |
| 09/23/2007 | sales | -5,595.0000 | 41.0853 | $229,872.23 |
| 09/23/2007 | sales | -569.0000 | 41.0853 | $23,377.53 |
| 09/23/2007 | sales | -399.0000 | 41.0853 | $16,393.03 |
| 09/23/2007 | sales | -1,380.0000 | 41.0853 | $56,697.71 |
| 09/24/2007 | sales | -2,076.0000 | 41.32 | $85,780.37 |

| Date | Type | Quantity | Price | Amount |
|---|---|---|---|---|
| 09/24/2007 | sales | -19,775.0000 | 41.32 | $817,103.49 |
| 09/24/2007 | sales | -7,841.0000 | 41.32 | $323,990.32 |
| 09/24/2007 | sales | -346.0000 | 41.32 | $14,296.73 |
| 09/24/2007 | sales | -1,926.0000 | 41.32 | $79,582.37 |
| 09/24/2007 | sales | -36.0000 | 41.32 | $1,487.52 |
| 09/30/2007 | sales | -13,882.0000 | 46.4141 | $644,321.09 |
| 10/01/2007 | sales | -1,061.0000 | 46.3571 | $49,184.87 |
| 10/01/2007 | sales | -38.0000 | 46.3571 | $1,761.57 |
| 10/01/2007 | sales | -2,300.0000 | 46.3216 | $106,539.75 |
| 10/01/2007 | sales | -10,041.0000 | 46.3571 | $465,471.56 |
| 10/01/2007 | sales | -900.0000 | 46.3216 | $41,689.47 |
| 10/01/2007 | sales | -60.0000 | 46.3216 | $2,779.30 |
| 10/01/2007 | sales | -3,240.0000 | 46.3216 | $150,082.08 |
| 10/01/2007 | sales | -949.0000 | 46.3571 | $43,992.88 |
| 10/01/2007 | sales | -3,882.0000 | 46.3571 | $179,958.23 |
| 10/01/2007 | sales | -929.0000 | 46.3571 | $43,065.74 |
| 10/07/2007 | sales | -500.0000 | 47.3241 | $23,662.05 |
| 10/07/2007 | sales | -3,000.0000 | 47.3503 | $142,050.78 |
| 10/09/2007 | sales | -3,000.0000 | 46.3009 | $138,902.62 |
| 10/11/2007 | sales | -3,774.0000 | 45.839 | $172,996.39 |
| 10/11/2007 | sales | -261.0000 | 45.839 | $11,963.98 |
| 10/11/2007 | sales | -200.0000 | 46.1 | $9,220.00 |
| 10/11/2007 | sales | -200.0000 | 45.84 | $9,168.00 |
| 10/11/2007 | sales | -200.0000 | 45.84 | $9,168.00 |
| 10/11/2007 | sales | -200.0000 | 45.84 | $9,168.00 |
| 10/11/2007 | sales | -100.0000 | 45.84 | $4,584.00 |
| 10/11/2007 | sales | -100.0000 | 45.84 | $4,584.00 |
| 10/11/2007 | sales | -919.0000 | 45.839 | $42,126.04 |
| 10/11/2007 | sales | -100.0000 | 45.84 | $4,584.00 |
| 10/11/2007 | sales | -46.0000 | 45.839 | $2,108.59 |
| 10/11/2007 | sales | -751.0000 | 45.839 | $34,425.09 |
| 10/11/2007 | sales | -1,558.0000 | 45.839 | $71,417.16 |
| 10/11/2007 | sales | -200.0000 | 46.1 | $9,220.00 |
| 10/11/2007 | sales | -300.0000 | 45.85 | $13,755.00 |
| 10/11/2007 | sales | -400.0000 | 46.1 | $18,440.00 |
| 10/11/2007 | sales | -14.0000 | 45.839 | $641.75 |
| 10/11/2007 | sales | -1,100.0000 | 45.81 | $50,391.00 |

| Date | Type | Quantity | Price | Amount |
|---|---|---|---|---|
| 10/11/2007 | sales | -1,000.0000 | 45.8 | $45,800.00 |
| 10/11/2007 | sales | -500.0000 | 45.83 | $22,915.00 |
| 10/11/2007 | sales | -600.0000 | 45.82 | $27,492.00 |
| 10/11/2007 | sales | -700.0000 | 45.84 | $32,088.00 |
| 10/11/2007 | sales | -1,000.0000 | 46.1 | $46,100.00 |
| 10/11/2007 | sales | -900.0000 | 46.1 | $41,490.00 |
| 10/11/2007 | sales | -2,677.0000 | 45.839 | $122,711.00 |
| 10/11/2007 | sales | -700.0000 | 46.1 | $32,270.00 |
| 10/11/2007 | sales | -200.0000 | 46.1 | $9,220.00 |
| 10/11/2007 | sales | -100.0000 | 45.83 | $4,583.00 |
| 10/11/2007 | sales | -100.0000 | 46.1 | $4,610.00 |
| 10/11/2007 | sales | -240.0000 | 45.84 | $11,001.60 |
| 10/11/2007 | sales | -300.0000 | 46.1 | $13,830.00 |
| 10/11/2007 | sales | -300.0000 | 46.1 | $13,830.00 |
| 10/11/2007 | sales | -400.0000 | 46.1 | $18,440.00 |
| 10/14/2007 | sales | -300.0000 | 48.5604 | $14,568.13 |
| 10/14/2007 | sales | -1,000.0000 | 48.5604 | $48,560.42 |
| 10/14/2007 | sales | -2,000.0000 | 48.4476 | $96,895.17 |
| 10/14/2007 | sales | -200.0000 | 48.5604 | $9,712.08 |
| 10/14/2007 | sales | -200.0000 | 48.5604 | $9,712.08 |
| 10/14/2007 | sales | -200.0000 | 48.5604 | $9,712.08 |
| 10/15/2007 | sales | -350.0000 | 48.3635 | $16,927.24 |
| 10/15/2007 | sales | -200.0000 | 48.3635 | $9,672.71 |
| 10/15/2007 | sales | -300.0000 | 48.3635 | $14,509.06 |
| 10/15/2007 | sales | -300.0000 | 48.3635 | $14,509.06 |
| 10/17/2007 | sales | -10,000.0000 | 46.985 | $469,850.50 |
| 10/17/2007 | purchase | 1,500.0000 | 46.9717 | ($70,457.55) |
| 10/17/2007 | purchase | 300.0000 | 46.9717 | ($14,091.51) |
| 10/17/2007 | sales | -7,629.0000 | 46.985 | $358,448.95 |
| 10/17/2007 | purchase | 1,900.0000 | 46.9717 | ($89,246.22) |
| 10/17/2007 | sales | -5,000.0000 | 46.985 | $234,925.25 |
| 10/21/2007 | sales | -500.0000 | 46.6178 | $23,308.88 |
| 10/21/2007 | sales | -150.0000 | 46.6178 | $6,992.66 |
| 10/21/2007 | sales | -200.0000 | 46.6178 | $9,323.55 |
| 10/21/2007 | sales | -150.0000 | 46.6178 | $6,992.66 |
| 10/25/2007 | sales | -10,000.0000 | 46.21 | $462,100.00 |

| | | | | |
|---|---|---|---|---|
| 10/29/2007 | sales | -350.0000 | 50.0186 | $17,506.52 |
| 10/29/2007 | sales | -300.0000 | 50.0186 | $15,005.59 |
| 10/30/2007 | purchase | 1,385.0000 | 50.9462 | ($70,560.44) |
| 10/31/2007 | purchase | 1,000.0000 | 51.8529 | ($51,852.93) |
| 11/05/2007 | purchase | 5,000.0000 | 49.4597 | ($247,298.35) |
| 11/06/2007 | purchase | 500.0000 | 48.1549 | ($24,077.47) |
| 11/07/2007 | purchase | 8,598.0000 | 47.607 | ($409,325.28) |
| 11/08/2007 | purchase | 1,402.0000 | 46.9431 | ($65,814.16) |
| 11/11/2007 | sales | -150.0000 | 45.0481 | $6,757.22 |
| 11/11/2007 | purchase | 5,000.0000 | 45.0634 | ($225,316.86) |
| 11/12/2007 | purchase | 500.0000 | 45.5612 | ($22,780.58) |
| 11/12/2007 | purchase | 5,000.0000 | 45.3254 | ($226,626.86) |
| 11/19/2007 | purchase | 2,000.0000 | 45.4433 | ($90,886.54) |
| 11/19/2007 | purchase | 1,000.0000 | 45.3778 | ($45,377.77) |
| 11/25/2007 | purchase | 500.0000 | 44.1464 | ($22,073.19) |

# EXHIBIT C

## CERTIFICATION OF NAMED PLAINTIFF
## PURSUANT TO FEDERAL SECURITIES LAWS

I, Golan Sapir, as Chief Executive Officer for Prisma Mutual Funds Ltd. ("Plaintiff"), being duly sworn, declares, as to his claims asserted under the federal securities laws against VERIFONE, HOLDINGS, INC. ("PAY"), et al. that:

1.    Plaintiff has reviewed the complaint in this action and adopts its

allegations, and has authorized the filing of its lead Plaintiff motion.

2.    Plaintiff did not purchase the security that is the subject of this action at

the direction of Plaintiff's counsel or in order to participate in this private action.

3.    Plaintiff is willing to serve as a representative party on behalf of the class,

including providing testimony at deposition and trial, if necessary.

4.    Plaintiff's transactions in the security that is the subject of this action

during the Class Period are as follows:

**Purchases:**

| Security | Number of Shares | Date | Price |
|---|---|---|---|
| PAY | See attached chart | | |

**Sales:**

| Security | Number of Shares | Date | Price |
|---|---|---|---|
| PAY | See attached chart | | |

5.      Plaintiff has not sought to serve as a class representative in any class action litigation within the last 3 years.

6.      Plaintiff will not accept any payment for serving as a representative party on behalf of the class beyond Plaintiff's pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered or approved by the court.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 30 day of January, 2008 in Abba Hilld Silver Rd, Ramat-Gan, Israel.

Prisma Mutual Funds Ltd.

Golan Sapir, as Chief Executive Officer
for PRISMA MUTUAL FUNDS LTD.

Transaction Detail Report for Prisma Mutual Funds, Ltd.

**Class Period Buy/Sell Transactions**

| Date | Transaction Type | Shares | Share Price | Proceeds/Cost |
|---|---|---|---|---|
| 11/02/2006 | p | 1,336.0000 | 33.7299 | ($45,063.15) |
| 11/05/2006 | p | 425.0000 | 34.1803 | ($14,526.63) |
| 11/06/2006 | p | 1,407.0000 | 35.0027 | ($49,248.80) |
| 11/06/2006 | p | 52.0000 | 35.1336 | ($1,826.95) |
| 11/06/2006 | p | 1,000.0000 | 35.1074 | ($35,107.40) |
| 11/06/2006 | p | 93.0000 | 34.9765 | ($3,252.81) |
| 11/06/2006 | p | 448.0000 | 35.0812 | ($15,716.38) |
| 11/07/2006 | p | 3,841.0000 | 35.8666 | ($137,763.61) |
| 11/07/2006 | p | 777.0000 | 35.0781 | ($27,255.68) |
| 11/07/2006 | p | 400.0000 | 35.0748 | ($14,029.92) |
| 11/07/2006 | p | 400.0000 | 35.0288 | ($14,011.52) |
| 11/07/2006 | p | 159.0000 | 35.8404 | ($5,698.62) |
| 11/08/2006 | p | 500.0000 | 36.5211 | ($18,260.55) |
| 11/08/2006 | p | 400.0000 | 36.0695 | ($14,427.80) |
| 11/12/2006 | p | 405.0000 | 35.343 | ($14,313.92) |
| 11/12/2006 | p | 95.0000 | 35.3168 | ($3,355.10) |
| 11/12/2006 | p | 100.0000 | 35.2121 | ($3,521.21) |
| 11/16/2006 | p | 300.0000 | 36.9138 | ($11,074.14) |
| 11/16/2006 | p | 7,935.0000 | 36.9336 | ($293,068.12) |
| 11/19/2006 | s | -526.0000 | 37.228 | $19,581.93 |
| 11/19/2006 | s | -351.0000 | 37.2541 | $13,076.19 |
| 11/19/2006 | s | -2,000.0000 | 37.3065 | $74,613.00 |
| 11/19/2006 | s | -1,486.0000 | 37.3589 | $55,515.33 |
| 11/19/2006 | s | -14.0000 | 37.4112 | $523.76 |
| 11/19/2006 | s | -1,123.0000 | 37.2018 | $41,777.62 |
| 11/20/2006 | s | -58.0000 | 36.94 | $2,142.52 |
| 11/20/2006 | s | -29.0000 | 36.8614 | $1,068.98 |
| 11/21/2006 | s | -86.0000 | 37.228 | $3,201.61 |
| 11/22/2006 | s | -262.0000 | 37.1494 | $9,733.14 |
| 11/22/2006 | s | -573.0000 | 37.1232 | $21,271.59 |

| Date | Type | Shares | Price | Amount |
|---|---|---|---|---|
| 11/22/2006 | s | -332.0000 | 37.0971 | $12,316.24 |
| 11/22/2006 | s | -100.0000 | 37.0709 | $3,707.09 |
| 11/22/2006 | s | -190.0000 | 37.0447 | $7,038.49 |
| 11/22/2006 | s | -350.0000 | 37.0185 | $12,956.48 |
| 11/22/2006 | s | -193.0000 | 36.94 | $7,129.42 |
| 11/28/2006 | p | 2,700.0000 | 36.9923 | ($99,879.21) |
| 11/28/2006 | p | 300.0000 | 36.9662 | ($11,089.86) |
| 12/03/2006 | s | -150.0000 | 37.4636 | $5,619.54 |
| 12/04/2006 | s | -60.0000 | 37.5683 | $2,254.10 |
| 12/05/2006 | s | -75.0000 | 37.7516 | $2,831.37 |
| 12/10/2006 | p | 45.0000 | 39.6889 | ($1,786.00) |
| 12/10/2006 | p | 355.0000 | 39.7936 | ($14,126.73) |
| 12/10/2006 | p | 180.0000 | 39.5318 | ($7,115.72) |
| 12/12/2006 | p | 350.0000 | 40.1902 | ($14,066.57) |
| 12/19/2006 | p | 1,000.0000 | 40.3172 | ($40,317.20) |
| 12/20/2006 | p | 600.0000 | 40.1863 | ($24,111.78) |
| 12/20/2006 | p | 2,000.0000 | 40.1817 | ($80,363.40) |
| 12/20/2006 | p | 1,500.0000 | 40.5528 | ($60,829.20) |
| 12/20/2006 | p | 2,000.0000 | 40.4577 | ($80,915.40) |
| 12/20/2006 | p | 3,877.0000 | 39.9515 | ($154,891.97) |
| 12/20/2006 | p | 1,000.0000 | 40.6314 | ($40,631.40) |
| 12/20/2006 | p | 2,400.0000 | 40.3434 | ($96,824.16) |
| 12/20/2006 | p | 1,500.0000 | 40.8146 | ($61,221.90) |
| 12/20/2006 | p | 2,000.0000 | 40.699 | ($81,398.00) |
| 12/20/2006 | p | 3,000.0000 | 40.5005 | ($121,501.50) |
| 12/20/2006 | p | 2,000.0000 | 40.2841 | ($80,568.20) |
| 12/24/2006 | p | 500.0000 | 39.6627 | ($19,831.35) |
| 12/24/2006 | p | 591.0000 | 39.6889 | ($23,456.14) |
| 12/24/2006 | p | 4,809.0000 | 39.7151 | ($190,989.92) |
| 12/24/2006 | p | 100.0000 | 39.6365 | ($3,963.65) |
| 12/25/2006 | s | -36.0000 | 39.6365 | $1,426.91 |
| 12/28/2006 | s | -1,000.0000 | 39.3485 | $39,348.50 |
| 12/28/2006 | s | -1,000.0000 | 39.3485 | $39,348.50 |
| 12/31/2006 | s | -1.0000 | 39.558 | $39.56 |
| 01/01/2007 | p | 233.0000 | 39.7412 | ($9,259.70) |
| 01/01/2007 | s | -150.0000 | 39.6627 | $5,949.40 |
| 01/01/2007 | p | 330.0000 | 39.6627 | ($13,088.69) |

| Date | Type | Quantity | Price | Amount |
|---|---|---|---|---|
| 01/02/2007 | p | 296.0000 | 39.7674 | ($11,771.15) |
| 01/02/2007 | p | 330.0000 | 39.6627 | ($13,088.69) |
| 01/04/2007 | s | -250.0000 | 39.1653 | $9,791.33 |
| 01/04/2007 | s | -100.0000 | 39.0867 | $3,908.67 |
| 01/09/2007 | s | -120.0000 | 38.9035 | $4,668.42 |
| 01/21/2007 | s | -381.0000 | 41.1062 | $15,661.46 |
| 01/22/2007 | s | -1,000.0000 | 41.3382 | $41,338.20 |
| 01/22/2007 | s | -1,000.0000 | 41.6077 | $41,607.70 |
| 01/23/2007 | p | 1,000.0000 | 42.8567 | ($42,856.70) |
| 01/23/2007 | p | 1,000.0000 | 42.9352 | ($42,935.20) |
| 01/23/2007 | s | -150.0000 | 42.2283 | $6,334.24 |
| 01/23/2007 | s | -1,000.0000 | 42.2807 | $42,280.70 |
| 01/24/2007 | s | -2,000.0000 | 43.0445 | $86,089.00 |
| 01/25/2007 | p | -3,138.0000 | 43.9948 | $138,055.68 |
| 01/25/2007 | p | 500.0000 | 44.6369 | ($22,318.45) |
| 01/30/2007 | s | -1,000.0000 | 44.1395 | $44,139.50 |
| 01/31/2007 | s | -1,500.0000 | 44.0871 | $66,130.65 |
| 02/04/2007 | s | -400.0000 | 44.2442 | $17,697.68 |
| 02/05/2007 | s | -300.0000 | 44.0348 | $13,210.44 |
| 02/08/2007 | s | -1,000.0000 | 45.3176 | $45,317.60 |
| 02/14/2007 | s | -2,000.0000 | 44.4275 | $88,855.00 |
| 02/14/2007 | s | -1,189.0000 | 44.1146 | $52,452.26 |
| 02/14/2007 | s | -3,000.0000 | 44.0841 | $132,252.30 |
| 02/14/2007 | s | -1,500.0000 | 44.1133 | $66,169.95 |
| 02/14/2007 | s | -100.0000 | 44.0609 | $4,406.09 |
| 02/22/2007 | s | -1,000.0000 | 44.9772 | $44,977.20 |
| 02/28/2007 | s | -1,500.0000 | 43.2669 | $64,900.35 |
| 03/01/2007 | s | -3,000.0000 | 43.7206 | $131,161.80 |
| 03/01/2007 | s | -300.0000 | 43.4588 | $13,037.64 |
| 03/05/2007 | p | 214.0000 | 42.4116 | ($9,076.08) |
| 03/06/2007 | s | -31.0000 | 42.4378 | $1,315.57 |
| 03/06/2007 | s | -2,500.0000 | 42.6257 | $106,564.25 |
| 03/06/2007 | p | 306.0000 | 42.7258 | ($13,074.09) |
| 03/06/2007 | p | 300.0000 | 42.6472 | ($12,794.16) |
| 03/06/2007 | p | 300.0000 | 42.6734 | ($12,802.02) |
| 03/06/2007 | s | -1,469.0000 | 42.4116 | $62,302.64 |
| 03/07/2007 | p | 300.0000 | 42.4116 | ($12,723.48) |

| Date | Type | Quantity | Price | Amount |
|---|---|---|---|---|
| 03/07/2007 | s | -1,000.0000 | 42.0844 | $42,084.40 |
| 03/07/2007 | p | 300.0000 | 41.9404 | ($12,582.12) |
| 03/07/2007 | s | -400.0000 | 41.888 | $16,755.20 |
| 03/07/2007 | p | 600.0000 | 41.7309 | ($25,038.54) |
| 03/07/2007 | s | -200.0000 | 41.888 | $8,377.60 |
| 03/07/2007 | p | 300.0000 | 41.6524 | ($12,495.72) |
| 03/08/2007 | p | 400.0000 | 41.6786 | ($16,671.44) |
| 03/08/2007 | p | 400.0000 | 41.6524 | ($16,660.96) |
| 03/11/2007 | s | -1,877.0000 | 41.0764 | $77,100.40 |
| 03/12/2007 | p | 350.0000 | 35.2383 | ($12,333.40) |
| 03/20/2007 | p | 300.0000 | 40.0554 | ($12,016.62) |
| 03/21/2007 | p | 5,000.0000 | 41.1811 | ($205,905.50) |
| 03/22/2007 | p | 600.0000 | 40.8277 | ($24,496.62) |
| 03/25/2007 | p | 120.0000 | 41.3644 | ($4,963.73) |
| 03/25/2007 | s | -1,609.0000 | 41.0764 | $66,091.93 |
| 03/26/2007 | p | 1,600.0000 | 41.2662 | ($66,025.92) |
| 03/26/2007 | p | 1,500.0000 | 41.1462 | ($61,719.30) |
| 03/27/2007 | p | 550.0000 | 40.9122 | ($22,501.71) |
| 03/27/2007 | p | 700.0000 | 40.9343 | ($28,654.01) |
| 03/29/2007 | s | -2,000.0000 | 40.0554 | $80,110.80 |
| 03/29/2007 | p | -1,600.0000 | 39.9769 | $63,963.04 |
| 03/29/2007 | s | -5,000.0000 | 39.9507 | $199,753.50 |
| 04/05/2007 | p | -600.0000 | 40.4394 | $24,263.64 |
| 04/12/2007 | p | 150.0000 | 39.1653 | ($5,874.80) |
| 04/26/2007 | p | 1,493.0000 | 37.8039 | ($56,441.22) |
| 04/26/2007 | p | 1,607.0000 | 37.7777 | ($60,708.76) |
| 04/26/2007 | p | 3,266.0000 | 37.7254 | ($123,211.16) |
| 04/26/2007 | p | 734.0000 | 37.6992 | ($27,671.21) |
| 04/26/2007 | p | 1,000.0000 | 37.673 | ($37,673.00) |
| 04/26/2007 | p | 5,000.0000 | 37.4898 | ($187,449.00) |
| 04/26/2007 | p | 1,900.0000 | 37.7516 | ($71,728.04) |
| 04/26/2007 | s | -5,000.0000 | 38.1966 | $190,983.00 |
| 04/26/2007 | s | -500.0000 | 37.8563 | $18,928.15 |
| 04/26/2007 | s | -5,000.0000 | 37.7156 | $188,578.00 |
| 04/26/2007 | s | -5,000.0000 | 38.1966 | $190,983.00 |
| 05/03/2007 | p | 300.0000 | 39.7674 | ($11,930.22) |
| 05/06/2007 | p | 300.0000 | 40.2387 | ($12,071.61) |

| Date | Type | Quantity | Price | Amount |
|---|---|---|---|---|
| 05/06/2007 | p | 200.0000 | 40.1339 | ($8,026.78) |
| 05/24/2007 | p | 1,900.0000 | 38.2903 | ($72,751.57) |
| 05/30/2007 | s | -850.0000 | 36.6813 | $31,179.10 |
| 06/13/2007 | s | -1,700.0000 | 36.1546 | $61,462.82 |
| 06/18/2007 | s | -2,000.0000 | 39.3878 | $78,775.60 |
| 07/03/2007 | s | -91.0000 | 38.7988 | $3,530.69 |
| 07/03/2007 | p | -300.0000 | 38.982 | $11,694.60 |
| 07/24/2007 | p | 300.0000 | 38.249 | ($11,474.70) |
| 07/27/2007 | p | 400.0000 | 36.393 | ($14,557.20) |
| 07/31/2007 | p | 300.0000 | 40.9717 | ($12,291.51) |
| 08/06/2007 | p | 300.0000 | 38.0395 | ($11,411.85) |
| 08/06/2007 | p | 1,000.0000 | 38.0395 | ($38,039.50) |
| 08/06/2007 | p | 2,000.0000 | 37.9811 | ($75,962.20) |
| 08/08/2007 | p | 450.0000 | 39.27 | ($17,671.50) |
| 08/08/2007 | p | 180.0000 | 39.8314 | ($7,169.65) |
| 08/08/2007 | p | 450.0000 | 39.3747 | ($17,718.61) |
| 08/09/2007 | p | 1,000.0000 | 42.2414 | ($42,241.40) |
| 08/09/2007 | p | 1,500.0000 | 41.792 | ($62,688.00) |
| 08/09/2007 | p | 6,000.0000 | 42.2545 | ($253,527.00) |
| 08/12/2007 | p | 4,020.0000 | 43.8515 | ($176,283.03) |
| 08/12/2007 | p | 1,000.0000 | 43.7206 | ($43,720.60) |
| 08/13/2007 | p | 500.0000 | 43.5436 | ($21,771.80) |
| 08/15/2007 | p | 650.0000 | 40.3897 | ($26,253.30) |
| 08/15/2007 | p | 225.0000 | 40.3696 | ($9,083.16) |
| 08/16/2007 | s | -300.0000 | 40.2387 | $12,071.61 |
| 08/16/2007 | s | -771.0000 | 40.1984 | $30,992.97 |
| 08/16/2007 | p | 1,500.0000 | 33.6 | ($50,400.00) |
| 08/19/2007 | p | 270.0000 | 39.5318 | ($10,673.59) |
| 08/19/2007 | p | 250.0000 | 39.4533 | ($9,863.32) |
| 08/19/2007 | p | 330.0000 | 39.7151 | ($13,105.98) |
| 08/29/2007 | s | -200.0000 | 37.5945 | $7,518.90 |
| 08/29/2007 | p | 2,500.0000 | 34.831 | ($87,077.50) |
| 08/30/2007 | s | -500.0000 | 38.1704 | $19,085.20 |
| 08/30/2007 | p | 1,400.0000 | 35.869 | ($50,216.60) |
| 08/30/2007 | p | 200.0000 | 35.087 | ($7,017.40) |
| 09/02/2007 | s | -1,352.0000 | 40.1554 | $54,290.10 |
| 09/02/2007 | s | -100.0000 | 39.8983 | $3,989.83 |

| Date | Type | Shares | Price | Amount |
|---|---|---|---|---|
| 09/03/2007 | p | 1,700.0000 | 39.7597 | ($67,591.49) |
| 09/03/2007 | s | -1,000.0000 | 37.092 | $37,092.00 |
| 09/03/2007 | s | -1,500.0000 | 37.092 | $55,638.00 |
| 09/03/2007 | p | 1,500.0000 | 39.75 | ($59,625.00) |
| 09/04/2007 | p | -150.0000 | 42.0189 | $6,302.84 |
| 09/04/2007 | p | 1,000.0000 | 42.0974 | ($42,097.40) |
| 09/04/2007 | s | -500.0000 | 41.9665 | $20,983.25 |
| 09/04/2007 | p | 2,000.0000 | 37.937 | ($75,874.00) |
| 09/05/2007 | p | 250.0000 | 40.5266 | ($10,131.65) |
| 09/05/2007 | p | 1,200.0000 | 40.5136 | ($48,616.32) |
| 09/05/2007 | p | 450.0000 | 40.4045 | ($18,182.02) |
| 09/05/2007 | p | 4,000.0000 | 40.4088 | ($161,635.20) |
| 09/05/2007 | p | 3,500.0000 | 40.4144 | ($141,450.40) |
| 09/05/2007 | s | -200.0000 | 40.455 | $7,885.42 |
| 09/06/2007 | p | 840.0000 | 39.4271 | ($33,443.09) |
| 09/06/2007 | p | -300.0000 | 39.8132 | $11,828.13 |
| 09/07/2007 | p | -700.0000 | 39.4271 | $27,433.00 |
| 09/09/2007 | s | -125.0000 | 39.19 | $5,219.64 |
| 09/09/2007 | p | 1,000.0000 | 41.7571 | ($41,875.20) |
| 09/09/2007 | s | -100.0000 | 41.8752 | $4,183.56 |
| 09/09/2007 | s | -100.0000 | 41.8356 | $4,183.56 |
| 09/09/2007 | s | -125.0000 | 41.8356 | $5,219.64 |
| 09/10/2007 | p | 350.0000 | 41.7571 | ($14,724.96) |
| 09/10/2007 | p | 250.0000 | 42.0713 | ($10,504.72) |
| 09/10/2007 | s | -200.0000 | 42.0189 | $8,330.48 |
| 09/11/2007 | s | -500.0000 | 41.6524 | $20,930.90 |
| 09/12/2007 | s | -2,000.0000 | 41.8618 | $78,480.00 |
| 09/16/2007 | p | 2,500.0000 | 39.24 | ($104,785.50) |
| 09/16/2007 | p | 1,000.0000 | 41.9142 | ($41,783.30) |
| 09/16/2007 | p | 250.0000 | 41.7833 | ($10,478.55) |
| 09/16/2007 | s | -400.0000 | 41.9142 | $16,755.20 |
| 09/17/2007 | p | -1,000.0000 | 41.888 | $38,900.00 |
| 09/18/2007 | p | 150.0000 | 38.9 | ($6,224.30) |
| 09/19/2007 | p | 200.0000 | 41.4953 | ($8,340.94) |
| 09/20/2007 | s | -900.0000 | 41.7047 | $37,044.72 |
| 09/23/2007 | s | -500.0000 | 41.1608 | $20,551.30 |

| Date | Type | Quantity | Price | Amount |
|---|---|---|---|---|
| 09/23/2007 | p | 300.0000 | 41.0764 | ($12,322.92) |
| 09/23/2007 | p | 400.0000 | 41.0764 | ($16,430.56) |
| 09/25/2007 | s | -3,000.0000 | 41.1811 | $123,543.30 |
| 09/25/2007 | s | -1,000.0000 | 41.155 | $41,155.00 |
| 09/25/2007 | p | -400.0000 | 40.8146 | $16,325.84 |
| 09/25/2007 | p | 3,000.0000 | 40.9455 | ($122,836.50) |
| 09/27/2007 | s | -700.0000 | 44.463 | $31,124.10 |
| 09/30/2007 | s | -3,000.0000 | 46.4259 | $139,277.70 |
| 10/01/2007 | s | -125.0000 | 46.1815 | $5,772.69 |
| 10/01/2007 | s | -1,000.0000 | 46.4433 | $46,443.30 |
| 10/08/2007 | p | 200.0000 | 46.6789 | ($9,335.78) |
| 10/08/2007 | p | 800.0000 | 46.6659 | ($37,332.72) |
| 10/08/2007 | p | 934.0000 | 46.6565 | ($43,577.17) |
| 10/08/2007 | s | -800.0000 | 46.6266 | $37,301.28 |
| 10/08/2007 | p | 1,000.0000 | 45.62 | ($45,620.00) |
| 10/08/2007 | p | 1,000.0000 | 45.62 | ($45,620.00) |
| 10/09/2007 | s | -1,442.0000 | 46.1906 | $66,606.85 |
| 10/09/2007 | s | -3,000.0000 | 46.0663 | $138,198.90 |
| 10/09/2007 | s | -500.0000 | 46.4957 | $23,247.85 |
| 10/09/2007 | s | -2,000.0000 | 46.2993 | $92,598.60 |
| 10/09/2007 | s | -1,000.0000 | 46.2023 | $46,202.30 |
| 10/09/2007 | s | -200.0000 | 46.0244 | $9,204.88 |
| 10/10/2007 | s | -500.0000 | 48.1712 | $24,085.60 |
| 10/10/2007 | s | -100.0000 | 48.1712 | $4,817.12 |
| 10/10/2007 | s | -500.0000 | 48.0953 | $24,047.65 |
| 10/10/2007 | s | -500.0000 | 48.0927 | $24,046.35 |
| 10/11/2007 | s | -2,134.0000 | 48.4706 | $103,436.26 |
| 10/11/2007 | s | -100.0000 | 49.009 | $4,900.90 |
| 10/11/2007 | s | -4,600.0000 | 48.3977 | $222,629.42 |
| 10/16/2007 | s | -30.0000 | 47.5691 | $1,427.07 |
| 10/16/2007 | s | -800.0000 | 48.1974 | $38,557.92 |
| 10/16/2007 | s | -100.0000 | 47.5691 | $4,756.91 |
| 10/16/2007 | s | -300.0000 | 47.5691 | $14,270.73 |
| 10/17/2007 | s | -500.0000 | 46.7313 | $23,365.65 |
| 10/22/2007 | s | -608.0000 | 45.9459 | $27,935.11 |
| 11/01/2007 | s | -500.0000 | 38.7464 | $19,373.20 |
| 11/01/2007 | s | -500.0000 | 38.8773 | $19,438.65 |

| Date | Type | Quantity | Price | Amount |
|---|---|---|---|---|
| 11/01/2007 | s | -500.0000 | 39.0082 | $19,504.10 |
| 11/01/2007 | p | 732.0000 | 50.9903 | ($37,324.90) |
| 11/01/2007 | p | 1,000.0000 | 49.125 | ($49,125.00) |
| 11/01/2007 | p | 5,000.0000 | 49.125 | ($245,625.00) |
| 11/04/2007 | p | 635.0000 | 50.0562 | ($31,785.69) |
| 11/04/2007 | p | 43.0000 | 50.03 | ($2,151.29) |
| 11/04/2007 | p | 177.0000 | 49.9173 | ($8,835.36) |
| 11/04/2007 | p | 1,200.0000 | 50.0409 | ($60,049.08) |
| 11/04/2007 | p | 200.0000 | 50.0823 | ($10,016.46) |
| 11/05/2007 | p | 1,500.0000 | 49.4191 | ($74,128.65) |
| 11/06/2007 | p | 300.0000 | 48.3108 | ($14,493.24) |
| 11/06/2007 | p | 200.0000 | 48.4854 | ($9,697.08) |
| 11/06/2007 | p | 900.0000 | 48.4592 | ($43,613.28) |
| 11/06/2007 | p | 400.0000 | 48.4985 | ($19,399.40) |
| 11/11/2007 | p | 1,000.0000 | 45.2129 | ($45,212.90) |
| 11/13/2007 | p | 300.0000 | 45.3176 | ($13,595.28) |
| 11/14/2007 | s | -1,000.0000 | 46.9146 | $46,914.60 |
| 11/18/2007 | p | 150.0000 | 45.1867 | ($6,778.00) |
| 11/22/2007 | p | 110.0000 | 44.218 | ($4,863.98) |
| 11/22/2007 | s | -520.0000 | 44.8987 | $23,347.32 |
| 11/26/2007 | s | -60.0000 | 44.9772 | $2,698.63 |
| 11/26/2007 | p | 550.0000 | 45.0772 | ($24,792.46) |
| 11/26/2007 | p | 700.0000 | 45.0315 | ($31,522.05) |
| 11/27/2007 | p | 1,300.0000 | 46.1956 | ($60,054.28) |
| 11/28/2007 | p | 850.0000 | 46.2354 | ($39,300.09) |
| 11/28/2007 | p | 100.0000 | 47.2287 | ($4,722.87) |

# EXHIBIT D

## CERTIFICATION OF NAMED PLAINTIFF
## PURSUANT TO FEDERAL SECURITIES LAWS

I, Hanan Fridman, as Legal Counsel for HAREL INSURANCE COMPANY ("Plaintiff"), being duly sworn, declares, as to his claims asserted under the federal securities laws against VERIFONE, HOLDINGS, INC. ("PAY"), et al. that:

1.    Plaintiff has reviewed the complaint in this action and adopts its

allegations, and has authorized the filing of its lead Plaintiff motion.

2.    Plaintiff did not purchase the security that is the subject of this action at

the direction of Plaintiff's counsel or in order to participate in this private action.

3.    Plaintiff is willing to serve as a representative party on behalf of the class,

including providing testimony at deposition and trial, if necessary.

4.    Plaintiff's transactions in the security that is the subject of this action

during the Class Period are as follows:

**Purchases:**

| Security | Number of Shares | Date | Price |
|----------|------------------|------|-------|
| PAY | See attached chart | | |

**Sales:**

| Security | Number of Shares | Date | Price |
|----------|------------------|------|-------|
| PAY | See attached chart | | |

5.    Plaintiff has not sought to serve as a class representative in any class

action litigation within the last 3 years:

Alvarion Securities Litigation

6.    Plaintiff will not accept any payment for serving as a representative party on behalf of the class beyond Plaintiff's pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered or approved by the court.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 22 day of January, 2008 in ___Ramat Gan___, _____, _____.

Hanan Fridman, Adv.
License No. 28016
Legal Counsel
Harel Insurance Investments Ltd.

Hanan Fridman, as Legal Counsel
for Harel Insurance Company
HAREL Insurance Investments
& Financial Services Ltd.

Transaction Detail Report for Harel Insurance Company

Class Period Buy/Sell Transactions

| Date | Transaction Type | Shares | Share Price | Proceeds/Cost |
|---|---|---|---|---|
| 10/19/2006 | p | 10,600.0000 | 28.5 | ($302,100.00) |
| 10/19/2006 | p | 373.4400 | 30.425 | ($11,361.93) |
| 10/19/2006 | p | 1,496.5600 | 30.425 | ($45,532.89) |
| 10/19/2006 | p | 1,576.8500 | 30.425 | ($47,975.72) |
| 10/19/2006 | p | 219.4000 | 30.425 | ($6,675.25) |
| 10/19/2006 | p | 187.6500 | 30.425 | ($5,709.26) |
| 10/19/2006 | p | 354.7700 | 30.425 | ($10,793.89) |
| 10/19/2006 | p | 42.9500 | 30.425 | ($1,306.76) |
| 10/19/2006 | p | 438.7900 | 30.425 | ($13,350.20) |
| 10/19/2006 | p | 140.0400 | 30.425 | ($4,260.72) |
| 10/19/2006 | p | 3,000.0000 | 28.5 | ($85,500.00) |
| 10/23/2006 | p | 110.1600 | 30.191 | ($3,325.84) |
| 10/23/2006 | p | 93.3600 | 30.4353 | ($2,841.44) |
| 10/23/2006 | p | 94.2900 | 30.191 | ($2,846.71) |
| 10/23/2006 | p | 171.7800 | 30.4353 | ($5,228.18) |
| 10/23/2006 | p | 109.2300 | 30.4353 | ($3,324.45) |
| 10/23/2006 | p | 799.1600 | 30.191 | ($24,127.47) |
| 10/23/2006 | p | 787.9600 | 30.4353 | ($23,981.80) |
| 10/23/2006 | p | 766.4900 | 30.191 | ($23,141.13) |
| 10/23/2006 | p | 757.1500 | 30.4353 | ($23,044.09) |
| 10/23/2006 | p | 188.5900 | 30.191 | ($5,693.73) |
| 10/23/2006 | p | 185.7900 | 30.4353 | ($5,654.57) |
| 10/23/2006 | p | 172.7200 | 30.191 | ($5,214.60) |
| 10/23/2006 | p | 20.5400 | 30.4353 | ($625.14) |
| 10/23/2006 | p | 21.4700 | 30.191 | ($648.20) |
| 10/23/2006 | p | 14,800.0000 | 28.491 | ($421,666.80) |
| 10/23/2006 | p | 59,860.0000 | 28.413 | ($1,700,802.18) |
| 10/23/2006 | p | 4,170.0000 | 28.491 | ($118,807.47) |
| 10/23/2006 | p | 16,890.0000 | 28.413 | ($479,895.57) |
| 10/23/2006 | p | 1,220.0000 | 28.413 | ($34,663.86) |

| Date | Type | Shares | Price | Amount |
|---|---|---|---|---|
| 10/23/2006 | p | 200.0000 | 28.413 | ($5,682.60) |
| 10/23/2006 | p | 450.0000 | 28.413 | ($12,785.85) |
| 10/23/2006 | p | 69.0900 | 30.191 | ($2,085.90) |
| 10/23/2006 | p | 68.1500 | 30.4353 | ($2,074.17) |
| 10/23/2006 | p | 209.1300 | 30.191 | ($6,313.85) |
| 10/23/2006 | p | 208.1900 | 30.4353 | ($6,336.32) |
| 10/31/2006 | p | 1,740.0000 | 28.268 | ($49,186.32) |
| 10/31/2006 | p | 6,120.0000 | 28.268 | ($173,000.16) |
| 11/01/2006 | p | 415.4500 | 32.7532 | ($13,607.32) |
| 11/01/2006 | p | 163.3800 | 32.753 | ($5,351.19) |
| 11/01/2006 | p | 2,405.8800 | 32.7531 | ($78,800.12) |
| 11/01/2006 | p | 42,264.0700 | 32.753 | ($1,384,276.94) |
| 11/01/2006 | p | 141,178.0500 | 32.753 | ($4,624,010.88) |
| 11/20/2006 | s | -100.0000 | 37.0971 | $3,709.71 |
| 11/20/2006 | s | -280.0000 | 37.0971 | $10,387.18 |
| 12/12/2006 | p | 221.0000 | 39.9322 | ($8,825.02) |
| 12/12/2006 | p | 180.0000 | 39.9322 | ($7,187.80) |
| 12/12/2006 | p | 624.0000 | 39.9322 | ($24,917.71) |
| 12/12/2006 | p | 2,671.0000 | 39.9322 | ($106,658.97) |
| 12/12/2006 | p | 337.0000 | 39.9322 | ($13,457.16) |
| 12/12/2006 | p | 2,587.0000 | 39.9322 | ($103,304.66) |
| 01/25/2007 | s | -5,343.0000 | 43.8253 | $234,158.68 |
| 01/30/2007 | s | -2,000.0000 | 44.2835 | $88,566.94 |
| 02/01/2007 | s | -5,221.0000 | 44.8277 | $234,045.33 |
| 02/04/2007 | s | -130.0000 | 44.1657 | $5,741.54 |
| 02/04/2007 | s | -130.0000 | 44.1657 | $5,741.54 |
| 02/04/2007 | s | -164.0000 | 44.1657 | $7,243.17 |
| 02/04/2007 | s | -163.0000 | 44.1657 | $7,199.00 |
| 02/04/2007 | s | -3,296.0000 | 44.1657 | $145,570.02 |
| 02/04/2007 | s | -63.0000 | 44.1657 | $2,782.44 |
| 02/20/2007 | p | 303.0000 | 46.548 | ($14,104.06) |
| 02/20/2007 | p | 3.0000 | 46.5219 | ($139.57) |
| 02/20/2007 | s | -361.0000 | 46.4433 | $16,766.04 |
| 02/22/2007 | s | -7,113.0000 | 45.7103 | $325,137.22 |
| 02/22/2007 | s | -19,380.0000 | 45.7103 | $885,865.23 |
| 02/27/2007 | p | 350.0000 | 44.506 | $15,577.10 |
| 03/08/2007 | s | -124.0000 | 42.0189 | $5,210.34 |

| Date | Type | Quantity | Price | Amount |
|---|---|---|---|---|
| 03/29/2007 | s | -26,849.0000 | 39.9507 | $1,072,635.81 |
| 03/29/2007 | s | -12,607.0000 | 39.9507 | $503,658.22 |
| 04/16/2007 | s | -350.0000 | 38.9558 | $13,634.54 |
| 04/26/2007 | s | -598.0000 | 38.1966 | $22,841.58 |
| 04/26/2007 | s | -5,560.0000 | 38.1966 | $212,373.21 |
| 05/24/2007 | p | 1,674.0000 | 38.6417 | ($64,686.17) |
| 06/14/2007 | s | -40.0000 | 39.1391 | $1,565.56 |
| 06/14/2007 | s | -93.0000 | 39.1391 | $3,639.94 |
| 06/18/2007 | s | -300.0000 | 39.3418 | $11,802.53 |
| 06/18/2007 | s | -63.0000 | 39.3418 | $2,478.53 |
| 06/18/2007 | s | -800.0000 | 39.3418 | $31,473.41 |
| 06/18/2007 | s | -2,500.0000 | 39.3418 | $98,354.40 |
| 06/18/2007 | s | -18,837.0000 | 39.3418 | $741,080.71 |
| 06/18/2007 | s | -4,100.0000 | 39.2164 | $160,787.08 |
| 06/28/2007 | s | -1,139.0000 | 40.0554 | $45,623.10 |
| 06/28/2007 | s | -4,234.0000 | 40.0554 | $169,594.56 |
| 10/09/2007 | s | -150.0000 | 46.2339 | $6,935.08 |
| 10/09/2007 | s | -650.0000 | 46.2339 | $30,052.02 |
| 10/10/2007 | s | -35,000.0000 | 47.8471 | $1,674,647.28 |
| 10/10/2007 | s | -10,000.0000 | 47.8471 | $478,470.65 |
| 10/11/2007 | p | 705.0000 | 48.6424 | ($34,292.92) |
| 10/18/2007 | p | 100.0000 | 46.8884 | ($4,688.84) |
| 10/25/2007 | s | -4,714.0000 | 49.7944 | $234,730.61 |
| 10/28/2007 | p | 100.0000 | 50.2918 | ($5,029.18) |
| 10/30/2007 | p | 28.0000 | 50.9463 | ($1,426.50) |
| 11/01/2007 | p | 240.0000 | 51.1034 | ($12,264.81) |
| 11/01/2007 | p | 250.0000 | 51.1034 | ($12,775.84) |
| 11/13/2007 | s | -50.0000 | 45.4223 | $2,271.11 |
| 11/18/2007 | s | -338.0000 | 45.2652 | $15,299.64 |
| 11/18/2007 | s | -912.0000 | 45.1867 | $41,210.25 |
| 11/25/2007 | s | -424.0000 | 44.2442 | $18,759.54 |
| 11/28/2007 | p | 250.0000 | 46.391 | ($11,597.74) |
| 11/28/2007 | p | 55.0000 | 46.2862 | ($2,545.74) |
| 11/28/2007 | p | 280.0000 | 46.2862 | ($12,960.15) |
| 11/28/2007 | p | 168.0000 | 46.2862 | ($7,776.09) |
| 11/28/2007 | p | 193.0000 | 46.2862 | ($8,933.24) |
| 11/28/2007 | p | 191.0000 | 46.2601 | ($8,835.67) |

| Date | Type | Shares | Price | Amount |
|---|---|---|---|---|
| 11/28/2007 | p | 14.0000 | 46.2339 | ($647.27) |
| 11/28/2007 | p | 223.0000 | 46.2862 | ($10,321.83) |
| 11/28/2007 | p | 660.0000 | 46.391 | ($30,618.03) |
| 11/28/2007 | p | 168.0000 | 46.391 | ($7,793.68) |
| 11/28/2007 | p | 873.0000 | 46.3386 | ($40,453.60) |
| 11/28/2007 | p | 167.0000 | 46.3386 | ($7,738.55) |
| 11/28/2007 | p | 167.0000 | 46.3386 | ($7,738.55) |
| 11/28/2007 | p | 137.0000 | 46.3386 | ($6,348.39) |
| 11/28/2007 | p | 167.0000 | 46.3386 | ($7,738.55) |
| 11/28/2007 | p | 162.0000 | 46.3386 | ($7,506.85) |
| 11/28/2007 | p | 61.0000 | 46.391 | ($2,829.85) |
| 11/28/2007 | p | 55.0000 | 46.391 | ($2,551.50) |
| 11/28/2007 | p | 84.0000 | 46.2862 | ($3,888.04) |
| 11/28/2007 | p | 12.0000 | 46.4957 | ($557.95) |
| 11/28/2007 | p | 90.0000 | 46.4957 | ($4,184.61) |
| 11/28/2007 | p | 82.0000 | 46.6528 | ($3,825.53) |
| 11/28/2007 | p | 83.0000 | 46.6528 | ($3,872.18) |
| 11/28/2007 | p | 86.0000 | 46.6528 | ($4,012.14) |
| 11/28/2007 | p | 64.0000 | 46.6528 | ($2,985.78) |
| 11/28/2007 | p | 242.0000 | 46.6528 | ($11,289.97) |
| 11/28/2007 | p | 279.0000 | 46.4695 | ($12,964.99) |
| 11/28/2007 | p | 86.0000 | 46.4433 | ($3,994.13) |
| 11/28/2007 | p | 193.0000 | 46.4433 | ($8,963.56) |
| 11/28/2007 | p | 279.0000 | 46.6789 | ($13,023.42) |
| 11/28/2007 | p | 342.0000 | 46.7837 | ($16,000.01) |
| 11/28/2007 | p | 65.0000 | 46.4957 | ($3,022.22) |
| 11/28/2007 | p | 22.0000 | 47.1502 | ($1,037.30) |
| 11/28/2007 | p | 75.0000 | 47.1502 | ($3,536.26) |
| 11/28/2007 | p | 100.0000 | 47.1502 | ($4,715.02) |
| 11/28/2007 | p | 79.0000 | 47.1502 | ($3,724.86) |
| 11/28/2007 | p | 115.0000 | 47.0455 | ($5,410.23) |
| 11/28/2007 | p | 300.0000 | 47.0455 | ($14,113.64) |
| 11/28/2007 | p | 75.0000 | 46.7837 | ($3,508.77) |
| 11/29/2007 | s | -101.0000 | 47.7785 | $4,825.63 |
| 11/29/2007 | s | -73.0000 | 47.7785 | $3,487.83 |
| 11/29/2007 | s | -121.0000 | 47.7785 | $5,781.20 |
| 11/29/2007 | s | -83.0000 | 47.857 | $3,972.13 |

| | | | | |
|---|---|---|---|---|
| 11/29/2007 | s | -192.0000 | 47.8309 | $9,183.53 |
| 11/29/2007 | s | -1,250.0000 | 47.7785 | $59,723.12 |
| 11/29/2007 | s | -3,588.0000 | 47.7785 | $171,429.26 |
| 11/29/2007 | s | -915.0000 | 47.7785 | $43,717.33 |

# EXHIBIT E

## CERTIFICATION OF NAMED PLAINTIFF
## PURSUANT TO FEDERAL SECURITIES LAWS

I, Sami Bebecov, as General Manager for HAREL PIA MUTUAL FUNDS ("Plaintiff"), being duly sworn, declares, as to his claims asserted under the federal securities laws against VERIFONE, HOLDINGS, INC. ("PAY"), et al. that:

1.     Plaintiff has reviewed the complaint in this action and adopts its allegations, and has authorized the filing of its lead Plaintiff motion.

2.     Plaintiff did not purchase the security that is the subject of this action at the direction of Plaintiff's counsel or in order to participate in this private action.

3.     Plaintiff is willing to serve as a representative party on behalf of the class, including providing testimony at deposition and trial, if necessary.

4.     Plaintiff's transactions in the security that is the subject of this action during the Class Period are as follows:

**Purchases:**

| Security | Number of Shares | Date | Price |
|----------|------------------|------|-------|
| PAY | See attached chart | | |

**Sales:**

| Security | Number of Shares | Date | Price |
|----------|------------------|------|-------|
| PAY | See attached chart | | |

5.     Plaintiff has not sought to serve as a class representative in any class action litigation within the last 3 years.

6.     Plaintiff will not accept any payment for serving as a representative party on behalf of the class beyond Plaintiff's pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered or approved by the court.

I declare under penalty of perjury that the foregoing is true and correct. Executed this

_9_ day of January, 2008 in ___Tel Aviv___ , ___Israel___, (Ramat gan)

9/1/08

_____
Sami Bebecov, as General Manager for
HAREL PIA MUTUAL FUNDS

Transaction Detail Report for Harel Pia Mutual Funds

Class Period Buy/Sell Transactions

| Date | Transaction Type | Shares | Share Price | Proceeds/Cost |
|------|------------------|--------|-------------|---------------|
| 11/02/2006 | p | 10,829.7600 | 28.0475 | ($303,747.69) |
| 11/02/2006 | s | -650.0000 | 33.7198 | $21,917.87 |
| 11/02/2006 | p | 17,058.7400 | 28.0475 | ($478,455.01) |
| 11/02/2006 | p | 4,000.0000 | 33.4057 | ($133,622.80) |
| 11/02/2006 | p | 26,363.9300 | 28.0475 | ($739,442.33) |
| 11/02/2006 | p | 7,772.2200 | 28.0475 | ($217,991.34) |
| 11/02/2006 | p | 11,854.8500 | 28.0475 | ($332,498.91) |
| 11/05/2006 | p | 50.0000 | 34.2696 | ($1,713.48) |
| 11/05/2006 | p | 1.0000 | 34.1125 | ($34.11) |
| 11/05/2006 | p | 693.0000 | 34.1387 | ($23,658.12) |
| 11/05/2006 | p | 100.0000 | 34.2696 | ($3,426.96) |
| 11/05/2006 | p | 1.0000 | 34.1387 | ($34.14) |
| 11/05/2006 | p | 232.0000 | 34.1125 | ($7,914.10) |
| 11/05/2006 | p | 24.0000 | 34.1125 | ($818.70) |
| 11/05/2006 | p | 16.0000 | 34.0864 | ($545.38) |
| 11/08/2006 | s | -108.0000 | 36.3378 | $3,924.48 |
| 11/08/2006 | s | -201.0000 | 36.2593 | $7,288.12 |
| 11/08/2006 | s | -1,500.0000 | 36.2593 | $54,388.95 |
| 11/08/2006 | s | -843.0000 | 36.2593 | $30,566.59 |
| 11/08/2006 | s | -523.0000 | 36.3902 | $19,032.07 |
| 11/08/2006 | s | -227.0000 | 36.364 | $8,254.63 |
| 11/08/2006 | s | -158.0000 | 36.3902 | $5,749.65 |
| 11/08/2006 | s | -200.0000 | 36.4164 | $7,283.28 |
| 11/08/2006 | s | -500.0000 | 36.4426 | $18,221.30 |
| 11/08/2006 | s | -100.0000 | 36.4426 | $3,644.26 |
| 11/08/2006 | s | -500.0000 | 36.4164 | $18,208.20 |
| 11/08/2006 | s | -57.0000 | 36.4164 | $2,075.73 |
| 11/08/2006 | s | -200.0000 | 36.4687 | $7,293.74 |
| 11/09/2006 | p | 3,520.0000 | 35.3692 | ($124,499.58) |
| 11/09/2006 | p | 504.0000 | 35.3954 | ($17,839.28) |

| Date | | Quantity | Price | Amount |
|---|---|---|---|---|
| 11/09/2006 | p | 202.0000 | 35.3954 | ($7,149.87) |
| 11/09/2006 | p | 4,294.0000 | 35.3954 | ($151,987.85) |
| 11/12/2006 | p | 37.0000 | 35.2121 | ($1,302.85) |
| 11/12/2006 | p | 308.0000 | 35.2121 | ($10,845.33) |
| 11/12/2006 | p | 187.0000 | 35.2121 | ($6,584.66) |
| 11/13/2006 | p | 40.0000 | 35.055 | ($1,402.20) |
| 11/13/2006 | p | 1.0000 | 35.055 | ($35.06) |
| 11/13/2006 | p | 767.0000 | 34.8979 | ($26,766.69) |
| 11/13/2006 | p | 220.0000 | 34.8979 | ($7,677.54) |
| 11/13/2006 | p | 313.0000 | 34.8979 | ($10,923.04) |
| 11/13/2006 | p | 35.0000 | 35.055 | ($1,226.92) |
| 11/13/2006 | p | 1,000.0000 | 35.055 | ($35,055.00) |
| 11/13/2006 | p | 22.0000 | 35.055 | ($771.21) |
| 11/13/2006 | p | 91.0000 | 35.055 | ($3,190.00) |
| 11/13/2006 | p | 45.0000 | 35.055 | ($1,577.48) |
| 11/13/2006 | p | 26.0000 | 35.055 | ($911.43) |
| 11/13/2006 | p | 37.0000 | 35.055 | ($1,297.04) |
| 11/13/2006 | p | 25.0000 | 34.9503 | ($873.76) |
| 11/13/2006 | p | 100.0000 | 34.9503 | ($3,495.03) |
| 11/13/2006 | p | 158.0000 | 34.9503 | ($5,522.15) |
| 11/13/2006 | p | 147.0000 | 34.9503 | ($5,137.69) |
| 11/13/2006 | p | 22.0000 | 34.9503 | ($768.91) |
| 11/13/2006 | p | 48.0000 | 34.9503 | ($1,677.61) |
| 11/13/2006 | p | 16.0000 | 35.055 | ($560.88) |
| 11/13/2006 | p | 109.0000 | 35.055 | ($3,821.00) |
| 11/13/2006 | p | 78.0000 | 35.055 | ($2,734.29) |
| 11/13/2006 | p | 1,000.0000 | 34.9503 | ($34,950.30) |
| 11/16/2006 | p | 1,574.0000 | 36.8091 | ($57,937.52) |
| 11/19/2006 | p | 95.0000 | 37.228 | ($3,536.66) |
| 11/19/2006 | p | 552.0000 | 37.228 | ($20,549.86) |
| 11/19/2006 | p | 78.0000 | 37.2541 | ($2,905.82) |
| 11/19/2006 | p | 270.0000 | 37.228 | ($10,051.56) |
| 11/19/2006 | p | 1,230.0000 | 37.228 | ($45,790.44) |
| 11/19/2006 | p | 4,142.0000 | 37.2541 | ($154,306.48) |
| 11/19/2006 | p | 200.0000 | 37.2541 | ($7,450.82) |
| 11/19/2006 | p | 645.0000 | 37.2541 | ($24,028.89) |
| 11/19/2006 | p | 500.0000 | 37.228 | ($18,614.00) |

| Date | | Quantity | Price | Amount |
|------|---|----------|-------|--------|
| 11/19/2006 | p | 1,280.0000 | 37.1756 | ($47,584.77) |
| 11/19/2006 | p | 5,000.0000 | 37.0709 | ($185,354.50) |
| 11/19/2006 | p | 720.0000 | 37.1756 | ($26,766.43) |
| 11/19/2006 | p | 479.0000 | 37.228 | ($17,832.21) |
| 11/19/2006 | p | 2,000.0000 | 37.1756 | ($74,351.20) |
| 11/19/2006 | p | 2,000.0000 | 37.1756 | ($74,351.20) |
| 11/19/2006 | p | 200.0000 | 37.1756 | ($7,435.12) |
| 11/19/2006 | p | 80.0000 | 37.1494 | ($2,971.95) |
| 11/19/2006 | p | 1,800.0000 | 37.1756 | ($66,916.08) |
| 11/19/2006 | p | 3,770.0000 | 37.228 | ($140,349.56) |
| 11/19/2006 | p | 230.0000 | 37.228 | ($8,562.44) |
| 11/19/2006 | p | 167.0000 | 37.1756 | ($6,208.33) |
| 11/19/2006 | p | 2,000.0000 | 37.1494 | ($74,298.80) |
| 11/19/2006 | p | 2,000.0000 | 37.228 | ($74,456.00) |
| 11/19/2006 | p | 1,000.0000 | 37.228 | ($37,228.00) |
| 11/19/2006 | p | 53.0000 | 37.228 | ($1,973.08) |
| 11/19/2006 | p | 1,481.0000 | 37.2541 | ($55,173.32) |
| 11/19/2006 | p | 2,000.0000 | 37.2541 | ($74,508.20) |
| 11/19/2006 | p | 1,123.0000 | 37.2018 | ($41,777.62) |
| 11/19/2006 | p | 19.0000 | 37.2541 | ($707.83) |
| 11/19/2006 | p | 34.0000 | 37.228 | ($1,265.75) |
| 11/19/2006 | p | 200.0000 | 37.2541 | ($7,450.82) |
| 11/19/2006 | p | 100.0000 | 37.2541 | ($3,725.41) |
| 11/19/2006 | p | 2,000.0000 | 37.2541 | ($74,508.20) |
| 11/19/2006 | p | 2,000.0000 | 37.2541 | ($74,508.20) |
| 11/19/2006 | p | 320.0000 | 37.2541 | ($11,921.31) |
| 11/19/2006 | p | 2,000.0000 | 37.2541 | ($74,508.20) |
| 11/19/2006 | p | 300.0000 | 37.1232 | ($11,136.96) |
| 11/19/2006 | p | 800.0000 | 37.228 | ($29,782.40) |
| 11/19/2006 | p | 568.0000 | 37.2541 | ($21,160.33) |
| 11/19/2006 | p | 142.0000 | 37.2541 | ($5,290.08) |
| 11/19/2006 | p | 1,264.0000 | 37.2541 | ($47,089.18) |
| 11/19/2006 | p | 258.0000 | 37.2541 | ($9,611.56) |
| 11/19/2006 | p | 60.0000 | 37.2018 | ($2,232.11) |
| 11/19/2006 | p | 87.0000 | 37.2541 | ($3,241.11) |
| 11/19/2006 | p | 1,581.0000 | 37.2541 | ($58,898.73) |
| 11/19/2006 | p | 93.0000 | 37.2018 | ($3,459.77) |

| Date | Type | Quantity | Price | Amount |
|---|---|---|---|---|
| 11/19/2006 | p | 1,500.0000 | 37.2541 | ($55,881.15) |
| 11/20/2006 | s | -211.0000 | 37.1232 | $7,833.00 |
| 11/20/2006 | s | -266.0000 | 37.1232 | $9,874.77 |
| 11/20/2006 | s | -1,603.0000 | 37.0971 | $59,466.65 |
| 11/20/2006 | s | -265.0000 | 37.0971 | $9,830.73 |
| 11/20/2006 | s | -212.0000 | 37.0971 | $7,864.59 |
| 11/20/2006 | s | -109.0000 | 37.0971 | $4,043.58 |
| 11/20/2006 | s | -141.0000 | 37.1232 | $5,234.37 |
| 11/20/2006 | s | -263.0000 | 37.1232 | $9,763.40 |
| 11/20/2006 | s | -133.0000 | 37.1232 | $4,937.39 |
| 11/20/2006 | s | -133.0000 | 37.1232 | $4,937.39 |
| 11/20/2006 | s | -265.0000 | 37.0971 | $9,830.73 |
| 11/20/2006 | s | -34.0000 | 37.0971 | $1,261.30 |
| 11/20/2006 | s | -178.0000 | 37.0971 | $6,603.28 |
| 11/20/2006 | s | -263.0000 | 37.0971 | $9,756.54 |
| 11/20/2006 | s | -266.0000 | 37.0971 | $9,867.83 |
| 11/20/2006 | s | -263.0000 | 37.1232 | $9,763.40 |
| 11/20/2006 | s | -266.0000 | 37.1232 | $9,874.77 |
| 11/20/2006 | s | -263.0000 | 37.1232 | $9,763.40 |
| 11/20/2006 | s | -181.0000 | 37.1232 | $6,719.30 |
| 11/20/2006 | s | -84.0000 | 37.1232 | $3,118.35 |
| 11/20/2006 | s | -133.0000 | 37.1232 | $4,937.39 |
| 11/20/2006 | s | -265.0000 | 37.1232 | $9,837.65 |
| 11/20/2006 | s | -15.0000 | 37.1232 | $556.85 |
| 11/20/2006 | s | -211.0000 | 37.1232 | $7,833.00 |
| 11/20/2006 | s | -263.0000 | 37.1232 | $9,763.40 |
| 11/20/2006 | s | -133.0000 | 37.1232 | $4,937.39 |
| 11/20/2006 | s | -45.0000 | 37.0971 | $1,669.37 |
| 11/20/2006 | s | -70.0000 | 37.1232 | $2,598.62 |
| 11/20/2006 | s | -125.0000 | 37.1232 | $4,640.40 |
| 11/20/2006 | s | -132.0000 | 37.1232 | $4,900.26 |
| 11/20/2006 | s | -431.0000 | 37.0447 | $15,966.27 |
| 11/20/2006 | s | -34.0000 | 37.1232 | $1,262.19 |
| 11/20/2006 | s | -263.0000 | 37.0971 | $9,756.54 |
| 11/20/2006 | s | -211.0000 | 37.1232 | $7,833.00 |
| 11/20/2006 | s | -133.0000 | 37.1232 | $4,937.39 |
| 11/20/2006 | s | -23.0000 | 37.1232 | $853.83 |

| Date | | Quantity | Rate | Amount |
|---|---|---|---|---|
| 11/20/2006 | s | -211.0000 | 37.1232 | $7,833.00 |
| 11/20/2006 | s | -71.0000 | 37.1232 | $2,635.75 |
| 11/20/2006 | s | -265.0000 | 37.0971 | $9,830.73 |
| 11/20/2006 | s | -132.0000 | 37.1232 | $4,900.26 |
| 11/20/2006 | s | -265.0000 | 37.0971 | $9,830.73 |
| 11/20/2006 | s | -265.0000 | 37.0971 | $9,830.73 |
| 11/20/2006 | s | -77.0000 | 37.0971 | $2,856.48 |
| 11/20/2006 | s | -115.0000 | 37.1232 | $4,269.17 |
| 11/20/2006 | s | -99.0000 | 37.1232 | $3,675.20 |
| 11/20/2006 | s | -71.0000 | 37.1232 | $2,635.75 |
| 11/20/2006 | s | -265.0000 | 37.0971 | $9,830.73 |
| 11/20/2006 | s | -68.0000 | 37.0447 | $2,519.04 |
| 11/20/2006 | s | -133.0000 | 37.0447 | $4,926.95 |
| 11/20/2006 | s | -141.0000 | 37.0447 | $5,223.30 |
| 11/20/2006 | s | -214.0000 | 37.0447 | $7,927.57 |
| 11/20/2006 | s | -263.0000 | 37.0447 | $9,742.76 |
| 11/20/2006 | s | -264.0000 | 37.0447 | $9,779.80 |
| 11/20/2006 | s | -265.0000 | 37.0447 | $9,816.85 |
| 11/20/2006 | s | -263.0000 | 37.0447 | $9,742.76 |
| 11/20/2006 | s | -199.0000 | 37.0447 | $7,371.90 |
| 11/20/2006 | s | -265.0000 | 37.0447 | $9,816.85 |
| 11/20/2006 | s | -211.0000 | 37.1232 | $7,833.00 |
| 11/20/2006 | s | -300.0000 | 37.0971 | $11,129.13 |
| 11/20/2006 | s | -112.0000 | 37.0447 | $4,149.01 |
| 11/20/2006 | s | -57.0000 | 37.2541 | $2,123.48 |
| 11/21/2006 | s | -339.0000 | 37.2541 | $12,629.14 |
| 11/21/2006 | s | -123.0000 | 37.2018 | $4,575.82 |
| 11/21/2006 | s | -51.0000 | 37.2018 | $1,897.29 |
| 11/21/2006 | s | -211.0000 | 37.2018 | $7,849.58 |
| 11/21/2006 | s | -100.0000 | 37.2541 | $3,725.41 |
| 11/21/2006 | s | -264.0000 | 37.2541 | $9,835.08 |
| 11/21/2006 | s | -177.0000 | 37.2541 | $6,593.98 |
| 11/21/2006 | s | -89.0000 | 37.2018 | $3,310.96 |
| 11/21/2006 | s | -82.0000 | 37.2018 | $3,050.55 |
| 11/21/2006 | s | -93.0000 | 37.2018 | $3,459.77 |
| 11/21/2006 | s | -177.0000 | 37.2018 | $6,584.72 |
| 11/21/2006 | s | -263.0000 | 37.2541 | $9,797.83 |

| Date | Type | Shares | Price | Amount |
|------|------|--------|-------|--------|
| 11/23/2006 | p | 500.0000 | 38.2752 | ($19,137.60) |
| 11/23/2006 | p | 233.0000 | 38.3013 | ($8,924.20) |
| 11/23/2006 | p | 69.0000 | 38.249 | ($2,639.18) |
| 11/23/2006 | p | 802.0000 | 38.249 | ($30,675.70) |
| 11/23/2006 | p | 315.0000 | 38.3013 | ($12,064.91) |
| 11/23/2006 | p | 200.0000 | 38.3013 | ($7,660.26) |
| 11/23/2006 | p | 252.0000 | 38.3013 | ($9,651.93) |
| 11/23/2006 | p | 104.0000 | 38.249 | ($3,977.90) |
| 11/23/2006 | p | 25.0000 | 38.249 | ($956.22) |
| 11/26/2006 | s | -146.0000 | 38.4584 | $5,614.93 |
| 11/26/2006 | s | -66.0000 | 38.4584 | $2,538.25 |
| 11/26/2006 | s | -133.0000 | 38.4584 | $5,114.97 |
| 11/26/2006 | s | -300.0000 | 38.4584 | $11,537.52 |
| 11/26/2006 | s | -133.0000 | 38.4584 | $5,114.97 |
| 11/26/2006 | s | -350.0000 | 38.4584 | $13,460.44 |
| 11/26/2006 | s | -187.0000 | 38.4584 | $7,191.72 |
| 11/26/2006 | s | -104.0000 | 38.4584 | $3,999.67 |
| 11/26/2006 | s | -262.0000 | 38.4584 | $10,076.10 |
| 11/26/2006 | s | -263.0000 | 38.4584 | $10,114.56 |
| 11/26/2006 | s | -1,284.0000 | 38.8249 | $49,851.17 |
| 11/26/2006 | s | -1,300.0000 | 38.8249 | $50,472.37 |
| 11/26/2006 | s | -103.0000 | 38.4584 | $3,961.22 |
| 11/26/2006 | s | -40.0000 | 38.4584 | $1,538.34 |
| 11/26/2006 | s | -65.0000 | 38.4584 | $2,499.80 |
| 11/26/2006 | s | -113.0000 | 38.4584 | $4,345.80 |
| 11/26/2006 | s | -102.0000 | 38.4584 | $3,922.76 |
| 11/26/2006 | s | -133.0000 | 38.4584 | $5,114.97 |
| 12/04/2006 | s | -435.0000 | 37.2541 | $16,205.53 |
| 12/04/2006 | s | -70.0000 | 37.2541 | $2,607.79 |
| 12/04/2006 | s | -22.0000 | 37.2541 | $819.59 |
| 12/04/2006 | s | -100.0000 | 37.2541 | $3,725.41 |
| 12/04/2006 | s | -300.0000 | 37.2541 | $11,176.23 |
| 12/04/2006 | s | -245.0000 | 37.2541 | $9,127.25 |
| 12/04/2006 | s | -71.0000 | 37.2541 | $2,645.04 |
| 12/04/2006 | s | -236.0000 | 37.2803 | $8,798.15 |
| 12/04/2006 | s | -21.0000 | 37.3065 | $783.44 |
| 12/10/2006 | s | -266.0000 | 39.6627 | $10,550.28 |

| Date | | Shares | Price | Amount |
|---|---|---|---|---|
| 12/10/2006 | s | -17.0000 | 39.6627 | $674.27 |
| 12/10/2006 | s | -251.0000 | 39.6627 | $9,955.34 |
| 12/10/2006 | s | -155.0000 | 39.6627 | $6,147.72 |
| 12/10/2006 | s | -176.0000 | 39.6627 | $6,980.64 |
| 12/10/2006 | s | -133.0000 | 39.6627 | $5,275.14 |
| 12/10/2006 | s | -502.0000 | 39.6627 | $19,910.68 |
| 12/10/2006 | s | -243.0000 | 39.4794 | $9,593.49 |
| 12/10/2006 | s | -36.0000 | 39.4794 | $1,421.26 |
| 12/10/2006 | s | -651.0000 | 39.4794 | $25,701.09 |
| 12/10/2006 | s | -70.0000 | 39.4794 | $2,763.56 |
| 12/11/2006 | s | -2,000.0000 | 40.0816 | $80,163.20 |
| 12/12/2006 | s | -584.0000 | 39.7674 | $23,224.16 |
| 12/18/2006 | p | 326.0000 | 40.0554 | ($13,058.06) |
| 12/18/2006 | p | 326.0000 | 40.0554 | ($13,058.06) |
| 12/18/2006 | p | 326.0000 | 40.0554 | ($13,058.06) |
| 12/18/2006 | p | 75.0000 | 40.0554 | ($3,004.16) |
| 12/18/2006 | p | 121.0000 | 40.0554 | ($4,846.70) |
| 12/18/2006 | p | 326.0000 | 40.0554 | ($13,058.06) |
| 12/20/2006 | s | -2,097.0000 | 40.8146 | $85,588.22 |
| 12/20/2006 | s | -1,403.0000 | 40.8146 | $57,262.88 |
| 12/20/2006 | s | -520.0000 | 40.4481 | $21,033.01 |
| 12/25/2006 | s | -172.0000 | 39.7674 | $6,839.99 |
| 12/25/2006 | s | -132.0000 | 39.7674 | $5,249.30 |
| 12/26/2006 | s | -13.0000 | 39.8983 | $518.68 |
| 12/26/2006 | s | -237.0000 | 39.8983 | $9,455.90 |
| 12/27/2006 | p | 180.0000 | 39.5842 | ($7,125.16) |
| 12/27/2006 | p | 320.0000 | 39.5842 | ($12,666.94) |
| 01/10/2007 | s | -180.0000 | 39.2176 | $7,059.17 |
| 01/10/2007 | s | -7.0000 | 39.2176 | $274.52 |
| 01/10/2007 | s | -163.0000 | 39.2176 | $6,392.47 |
| 01/10/2007 | s | -200.0000 | 39.2176 | $7,843.52 |
| 01/15/2007 | p | 106.0000 | 40.1078 | ($4,251.43) |
| 01/15/2007 | p | 274.0000 | 40.1078 | ($10,989.54) |
| 01/15/2007 | p | 72.0000 | 40.1078 | ($2,887.76) |
| 01/15/2007 | p | 137.0000 | 40.1078 | ($5,494.77) |
| 01/15/2007 | p | 211.0000 | 40.1078 | ($8,462.75) |
| 01/15/2007 | p | 600.0000 | 40.2125 | ($24,127.50) |

| Date | Type | Quantity | Price | Amount |
|---|---|---|---|---|
| 01/15/2007 | p | 137.0000 | 40.2125 | ($5,509.11) |
| 01/15/2007 | p | 97.0000 | 40.2125 | ($3,900.61) |
| 01/15/2007 | p | 66.0000 | 40.2125 | ($2,654.02) |
| 01/17/2007 | p | 1,000.0000 | 40.1601 | ($40,160.10) |
| 01/17/2007 | p | 268.0000 | 40.1863 | ($10,769.93) |
| 01/17/2007 | p | 411.0000 | 40.1863 | ($16,516.57) |
| 01/17/2007 | p | 548.0000 | 40.1863 | ($22,022.09) |
| 01/17/2007 | p | 273.0000 | 40.1863 | ($10,970.86) |
| 01/18/2007 | s | -300.0000 | 41.7047 | $12,511.41 |
| 01/18/2007 | s | -750.0000 | 41.8356 | $31,376.70 |
| 01/18/2007 | s | -290.0000 | 41.6524 | $12,079.20 |
| 01/18/2007 | s | -410.0000 | 41.6524 | $17,077.48 |
| 01/23/2007 | p | 205.0000 | 42.2022 | ($8,651.45) |
| 01/23/2007 | p | 544.0000 | 42.2807 | ($23,000.70) |
| 01/23/2007 | p | 36.0000 | 42.2807 | ($1,522.11) |
| 01/25/2007 | s | -70.0000 | 44.506 | $3,115.42 |
| 01/25/2007 | s | -691.0000 | 43.773 | $30,247.14 |
| 01/25/2007 | s | -649.0000 | 43.773 | $28,408.68 |
| 01/25/2007 | s | -160.0000 | 43.773 | $7,003.68 |
| 01/30/2007 | s | -326.0000 | 44.0871 | $14,372.39 |
| 01/30/2007 | s | -400.0000 | 44.4013 | $17,760.52 |
| 01/30/2007 | s | -24.0000 | 44.0871 | $1,058.09 |
| 02/04/2007 | p | 100.0000 | 44.1918 | ($4,419.18) |
| 02/04/2007 | p | 84.0000 | 44.1918 | ($3,712.11) |
| 02/04/2007 | p | 250.0000 | 44.1918 | ($11,047.95) |
| 02/04/2007 | p | 66.0000 | 44.1918 | ($2,916.66) |
| 02/04/2007 | p | 20.0000 | 44.1133 | ($882.27) |
| 02/04/2007 | p | 84.0000 | 44.1133 | ($3,705.52) |
| 02/04/2007 | p | 235.0000 | 44.1133 | ($10,366.63) |
| 02/04/2007 | p | 161.0000 | 44.1133 | ($7,102.24) |
| 02/04/2007 | p | 417.0000 | 44.2442 | ($18,449.83) |
| 02/04/2007 | p | 217.0000 | 44.2442 | ($9,600.99) |
| 02/04/2007 | p | 366.0000 | 44.2442 | ($16,193.38) |
| 02/06/2007 | s | -100.0000 | 45.3961 | $4,539.61 |
| 02/06/2007 | s | -250.0000 | 45.3961 | $11,349.02 |
| 02/07/2007 | s | -81.0000 | 44.8202 | $3,630.44 |
| 02/07/2007 | s | -175.0000 | 44.8202 | $7,843.54 |

| Date | Type | Shares | Price | Amount |
|---|---|---|---|---|
| 02/07/2007 | s | -162.0000 | 44.8202 | $7,260.87 |
| 02/07/2007 | s | -110.0000 | 44.8202 | $4,930.22 |
| 02/07/2007 | s | -122.0000 | 44.8202 | $5,468.06 |
| 02/08/2007 | p | 100.0000 | 45.1081 | ($4,510.81) |
| 02/08/2007 | p | 150.0000 | 45.1081 | ($6,766.22) |
| 02/08/2007 | p | 687.0000 | 45.1343 | ($31,007.26) |
| 02/08/2007 | p | 13.0000 | 45.1343 | ($586.75) |
| 02/08/2007 | p | 200.0000 | 45.1081 | ($9,021.62) |
| 02/11/2007 | s | -214.0000 | 45.6317 | $9,765.18 |
| 02/11/2007 | s | -122.0000 | 45.6317 | $5,567.07 |
| 02/11/2007 | s | -250.0000 | 45.6317 | $11,407.92 |
| 02/11/2007 | s | -214.0000 | 45.6317 | $9,765.18 |
| 02/11/2007 | s | -86.0000 | 45.6317 | $3,924.33 |
| 02/11/2007 | s | -114.0000 | 45.6579 | $5,205.00 |
| 02/12/2007 | s | -350.0000 | 45.6056 | $15,961.96 |
| 02/12/2007 | s | -91.0000 | 45.5794 | $4,147.73 |
| 02/12/2007 | s | -114.0000 | 45.5532 | $5,193.06 |
| 02/12/2007 | s | -95.0000 | 45.5532 | $4,327.55 |
| 02/18/2007 | s | -277.0000 | 46.0768 | $12,763.27 |
| 02/18/2007 | s | -109.0000 | 46.0768 | $5,022.37 |
| 02/18/2007 | s | -100.0000 | 46.103 | $4,610.30 |
| 02/18/2007 | s | -137.0000 | 46.103 | $6,316.11 |
| 02/18/2007 | s | -54.0000 | 46.103 | $2,489.56 |
| 02/18/2007 | s | -209.0000 | 46.103 | $9,635.53 |
| 02/18/2007 | s | -7.0000 | 46.0768 | $322.54 |
| 02/18/2007 | s | -277.0000 | 46.0768 | $12,763.27 |
| 02/18/2007 | s | -109.0000 | 46.0768 | $5,022.37 |
| 02/18/2007 | s | -221.0000 | 46.0768 | $10,182.97 |
| 02/18/2007 | s | -61.0000 | 46.2862 | $2,823.46 |
| 02/18/2007 | s | -14.0000 | 46.103 | $645.44 |
| 02/18/2007 | s | -905.0000 | 46.2862 | $41,889.01 |
| 02/18/2007 | s | -34.0000 | 46.2862 | $1,573.73 |
| 02/28/2007 | s | -986.0000 | 46.103 | $45,457.56 |
| 02/28/2007 | s | -109.0000 | 43.6159 | $4,754.13 |
| 02/28/2007 | s | -142.0000 | 43.5112 | $6,178.59 |
| 02/28/2007 | s | -249.0000 | 43.5112 | $10,834.29 |
| 02/28/2007 | s | -366.0000 | 43.9039 | $16,068.83 |

| Date | | Shares | Rate | Value |
|---|---|---|---|---|
| 02/28/2007 | $ | -28.0000 | 43.9039 | $1,229.31 |
| 03/05/2007 | $ | -135.0000 | 43.2494 | $5,838.67 |
| 03/05/2007 | $ | -135.0000 | 43.2494 | $5,838.67 |
| 03/05/2007 | $ | -200.0000 | 43.0923 | $8,618.46 |
| 03/05/2007 | $ | -135.0000 | 43.2494 | $5,838.67 |
| 03/05/2007 | $ | -135.0000 | 43.2494 | $5,838.67 |
| 03/05/2007 | $ | -70.0000 | 43.2494 | $3,027.46 |
| 03/05/2007 | $ | -135.0000 | 43.2494 | $5,838.67 |
| 03/05/2007 | $ | -264.0000 | 43.2494 | $11,417.84 |
| 03/05/2007 | $ | -100.0000 | 43.2494 | $4,324.94 |
| 03/05/2007 | $ | -60.0000 | 43.0399 | $2,582.39 |
| 03/05/2007 | $ | -135.0000 | 43.2494 | $5,838.67 |
| 03/05/2007 | $ | -135.0000 | 43.2494 | $5,838.67 |
| 03/05/2007 | $ | -288.0000 | 42.6734 | $11,436.47 |
| 03/05/2007 | $ | -1,208.0000 | 42.6734 | $51,549.47 |
| 03/05/2007 | $ | -31.0000 | 42.6734 | $1,322.88 |
| 03/05/2007 | $ | -11.0000 | 42.9352 | $472.29 |
| 03/05/2007 | $ | -608.0000 | 43.0399 | $26,168.26 |
| 03/05/2007 | $ | -135.0000 | 43.2494 | $5,838.67 |
| 03/05/2007 | $ | -169.0000 | 43.0923 | $7,282.60 |
| 03/05/2007 | $ | -88.0000 | 43.2494 | $3,805.95 |
| 03/05/2007 | $ | -106.0000 | 43.2494 | $4,584.44 |
| 03/05/2007 | $ | -135.0000 | 43.2494 | $5,838.67 |
| 03/05/2007 | $ | -135.0000 | 43.2494 | $5,838.67 |
| 03/05/2007 | $ | -135.0000 | 43.2494 | $5,838.67 |
| 03/05/2007 | $ | -265.0000 | 43.0923 | $11,419.46 |
| 03/05/2007 | $ | -135.0000 | 43.0923 | $5,817.46 |
| 03/05/2007 | $ | -135.0000 | 43.0923 | $5,817.46 |
| 03/05/2007 | $ | -135.0000 | 43.0923 | $5,817.46 |
| 03/05/2007 | $ | -135.0000 | 43.0923 | $5,817.46 |
| 03/05/2007 | $ | -135.0000 | 43.0923 | $5,817.46 |
| 03/05/2007 | $ | -100.0000 | 43.0923 | $4,309.23 |
| 03/05/2007 | $ | -200.0000 | 43.0923 | $8,618.46 |
| 03/05/2007 | $ | -135.0000 | 43.0923 | $5,817.46 |
| 03/05/2007 | $ | -135.0000 | 43.0923 | $5,817.46 |
| 03/05/2007 | $ | -135.0000 | 43.0923 | $5,817.46 |

| Date | | Shares | Price | Amount |
|------|---|--------|-------|--------|
| 03/05/2007 | $ | -282.0000 | 43.0923 | $12,152.03 |
| 03/05/2007 | $ | -135.0000 | 43.2494 | $5,838.67 |
| 03/05/2007 | $ | -351.0000 | 43.0923 | $15,125.40 |
| 03/05/2007 | $ | -282.0000 | 43.0923 | $12,152.03 |
| 03/05/2007 | $ | -135.0000 | 43.0923 | $5,817.46 |
| 03/05/2007 | $ | -265.0000 | 43.0923 | $11,419.46 |
| 03/05/2007 | $ | -135.0000 | 43.0923 | $5,817.46 |
| 03/05/2007 | $ | -135.0000 | 43.0923 | $5,817.46 |
| 03/05/2007 | $ | -266.0000 | 43.0923 | $11,462.55 |
| 03/05/2007 | $ | -471.0000 | 42.621 | $20,074.49 |
| 03/05/2007 | $ | -41.0000 | 43.3279 | $1,776.44 |
| 03/05/2007 | $ | -135.0000 | 42.9352 | $5,796.25 |
| 03/05/2007 | $ | -400.0000 | 42.9614 | $17,184.56 |
| 03/05/2007 | $ | -100.0000 | 42.9352 | $4,293.52 |
| 03/05/2007 | $ | -533.0000 | 43.0399 | $22,940.27 |
| 03/05/2007 | $ | -135.0000 | 43.0399 | $5,810.39 |
| 03/05/2007 | $ | -109.0000 | 43.0399 | $4,691.35 |
| 03/05/2007 | $ | -882.0000 | 42.9352 | $37,866.85 |
| 03/05/2007 | $ | -433.0000 | 43.0399 | $18,636.28 |
| 03/05/2007 | $ | -533.0000 | 43.0399 | $22,940.27 |
| 03/05/2007 | $ | -135.0000 | 42.9352 | $5,796.25 |
| 03/05/2007 | $ | -266.0000 | 42.9352 | $11,420.76 |
| 03/05/2007 | $ | -135.0000 | 42.9352 | $5,796.25 |
| 03/05/2007 | $ | -227.0000 | 43.3017 | $9,829.49 |
| 03/05/2007 | $ | -257.0000 | 43.3017 | $11,128.54 |
| 03/05/2007 | $ | -81.0000 | 43.2755 | $3,505.32 |
| 03/05/2007 | $ | -135.0000 | 42.9352 | $5,796.25 |
| 03/05/2007 | $ | -135.0000 | 42.9352 | $5,796.25 |
| 03/05/2007 | $ | -135.0000 | 42.9352 | $5,796.25 |
| 03/05/2007 | $ | -460.0000 | 42.9352 | $19,750.19 |
| 03/05/2007 | $ | -266.0000 | 42.9352 | $11,420.76 |
| 03/05/2007 | $ | -135.0000 | 42.9352 | $5,796.25 |
| 03/05/2007 | $ | -400.0000 | 42.9352 | $17,174.08 |
| 03/05/2007 | $ | -135.0000 | 42.9352 | $5,796.25 |
| 03/05/2007 | $ | -136.0000 | 43.0399 | $5,853.43 |
| 03/05/2007 | $ | -96.0000 | 42.6734 | $4,096.65 |
| 03/05/2007 | $ | -1,400.0000 | 42.6734 | $59,742.76 |

| Date | Type | Quantity | Price | Amount |
|---|---|---|---|---|
| 03/05/2007 | s | -100.0000 | 42.6734 | $4,267.34 |
| 03/05/2007 | s | -75.0000 | 43.0399 | $3,227.99 |
| 03/05/2007 | s | -135.0000 | 42.9352 | $5,796.25 |
| 03/05/2007 | s | -266.0000 | 42.9352 | $11,420.76 |
| 03/05/2007 | s | -82.0000 | 42.6996 | $3,501.37 |
| 03/05/2007 | s | -500.0000 | 42.6734 | $21,336.70 |
| 03/05/2007 | s | -214.0000 | 42.6734 | $9,132.11 |
| 03/05/2007 | s | -267.0000 | 42.8828 | $11,449.71 |
| 03/05/2007 | s | -1,000.0000 | 42.6734 | $42,673.40 |
| 03/05/2007 | s | -438.0000 | 43.0399 | $18,851.48 |
| 03/05/2007 | s | -135.0000 | 42.9352 | $5,796.25 |
| 03/05/2007 | s | -200.0000 | 43.0399 | $8,607.98 |
| 03/05/2007 | s | -113.0000 | 43.0399 | $4,863.51 |
| 03/05/2007 | s | -126.0000 | 43.0399 | $5,423.03 |
| 03/05/2007 | s | -307.0000 | 43.0399 | $13,213.25 |
| 03/05/2007 | s | -58.0000 | 43.0399 | $2,496.31 |
| 03/05/2007 | s | -101.0000 | 42.6734 | $4,310.01 |
| 03/05/2007 | s | -136.0000 | 43.0399 | $5,853.43 |
| 03/05/2007 | s | -3,695.0000 | 42.6734 | $157,678.21 |
| 03/11/2007 | p | 82.0000 | 40.6314 | ($3,331.77) |
| 03/11/2007 | p | 248.0000 | 40.6314 | ($10,076.59) |
| 03/11/2007 | p | 152.0000 | 40.5266 | ($6,160.04) |
| 03/11/2007 | p | 750.0000 | 40.5266 | ($30,394.95) |
| 03/11/2007 | p | 32.0000 | 40.5266 | ($1,296.85) |
| 03/11/2007 | p | 210.0000 | 40.5266 | ($8,510.59) |
| 03/14/2007 | p | 137.0000 | 40.1601 | ($5,501.93) |
| 03/14/2007 | p | 71.0000 | 40.1863 | ($2,853.23) |
| 03/14/2007 | p | 109.0000 | 40.1863 | ($4,380.31) |
| 03/14/2007 | p | 137.0000 | 40.1863 | ($5,505.52) |
| 03/14/2007 | p | 6.0000 | 40.1863 | ($241.12) |
| 03/14/2007 | p | 40.0000 | 40.1863 | ($1,607.45) |
| 03/14/2007 | s | -283.0000 | 40.1339 | $11,357.89 |
| 03/14/2007 | s | -861.0000 | 40.1339 | $34,555.29 |
| 03/18/2007 | p | 279.0000 | 38.982 | ($10,875.98) |
| 03/18/2007 | p | 192.0000 | 38.982 | ($7,484.54) |
| 03/18/2007 | p | 61.0000 | 38.982 | ($2,377.90) |
| 03/19/2007 | p | 125.0000 | 39.2438 | ($4,905.48) |

| Date | Type | Quantity | Price | Value |
|---|---|---|---|---|
| 03/19/2007 | p | 375.0000 | 39.2438 | ($14,716.42) |
| 03/19/2007 | p | 300.0000 | 39.1653 | ($11,749.59) |
| 03/19/2007 | p | 100.0000 | 39.2176 | ($3,921.76) |
| 03/19/2007 | p | 100.0000 | 39.2176 | ($3,921.76) |
| 03/21/2007 | p | 168.0000 | 41.0502 | ($6,896.43) |
| 03/21/2007 | p | 445.0000 | 41.0502 | ($18,267.34) |
| 03/21/2007 | p | 97.0000 | 40.9193 | ($3,969.17) |
| 03/21/2007 | p | 290.0000 | 41.0502 | ($11,904.56) |
| 03/22/2007 | s | -0.7600 | 41.155 | $31.28 |
| 03/22/2007 | p | 112.0000 | 40.8146 | ($4,571.24) |
| 03/22/2007 | p | 500.0000 | 40.8146 | ($20,407.30) |
| 03/22/2007 | p | 276.0000 | 40.8146 | ($11,264.83) |
| 03/22/2007 | p | 112.0000 | 40.8146 | ($4,571.24) |
| 03/25/2007 | p | 213.0000 | 41.3644 | ($8,810.62) |
| 03/25/2007 | p | 437.0000 | 41.3644 | ($18,076.24) |
| 03/26/2007 | p | 500.0000 | 41.3382 | ($20,669.10) |
| 03/26/2007 | p | 119.0000 | 41.3382 | ($4,919.25) |
| 03/26/2007 | p | 31.0000 | 41.3382 | ($1,281.48) |
| 03/27/2007 | p | 31.0000 | 40.5528 | ($1,257.14) |
| 03/27/2007 | p | 118.0000 | 40.5528 | ($4,785.23) |
| 03/27/2007 | p | 168.0000 | 40.5528 | ($6,812.87) |
| 03/27/2007 | p | 150.0000 | 40.5528 | ($6,082.92) |
| 03/27/2007 | p | 33.0000 | 40.5528 | ($1,338.24) |
| 03/28/2007 | p | 31.0000 | 39.7936 | ($1,233.60) |
| 03/28/2007 | p | 122.0000 | 39.7674 | ($4,851.62) |
| 03/28/2007 | p | 639.0000 | 39.7936 | ($25,428.11) |
| 03/28/2007 | p | 500.0000 | 39.9245 | ($19,962.25) |
| 03/28/2007 | p | 300.0000 | 39.8983 | ($11,969.49) |
| 03/28/2007 | p | 80.0000 | 40.003 | ($3,200.24) |
| 03/28/2007 | p | 340.0000 | 40.003 | ($13,601.02) |
| 03/28/2007 | p | 388.0000 | 39.9507 | ($15,500.87) |
| 03/28/2007 | p | 383.0000 | 40.003 | ($15,321.15) |
| 03/28/2007 | p | 30.0000 | 40.003 | ($1,200.09) |
| 03/28/2007 | p | 25.0000 | 39.7936 | ($994.84) |
| 03/28/2007 | p | 60.0000 | 39.7936 | ($2,387.62) |
| 03/28/2007 | p | 159.0000 | 39.9245 | ($6,348.00) |
| 04/25/2007 | p | 100.0000 | 37.228 | ($3,722.80) |

| Date | | Quantity | Price | Amount |
|---|---|---|---|---|
| 04/25/2007 | p | 1,000.0000 | 37.1494 | ($37,149.40) |
| 04/25/2007 | p | 126.0000 | 37.1494 | ($4,680.82) |
| 04/25/2007 | p | 439.0000 | 37.1232 | ($16,297.08) |
| 04/25/2007 | p | 33.0000 | 37.1494 | ($1,225.93) |
| 04/25/2007 | p | 300.0000 | 37.228 | ($11,168.40) |
| 04/25/2007 | p | 200.0000 | 37.1494 | ($7,429.88) |
| 04/25/2007 | p | 500.0000 | 37.1494 | ($18,574.70) |
| 04/25/2007 | p | 1,000.0000 | 37.1756 | ($37,175.60) |
| 04/25/2007 | p | 71.0000 | 37.1494 | ($2,637.61) |
| 04/25/2007 | p | 52.0000 | 37.0971 | ($1,929.05) |
| 04/25/2007 | p | 98.0000 | 37.0971 | ($3,635.52) |
| 04/25/2007 | p | 35.0000 | 37.0971 | ($1,298.40) |
| 04/25/2007 | p | 500.0000 | 37.0971 | ($18,548.55) |
| 04/25/2007 | p | 556.0000 | 37.0971 | ($20,625.99) |
| 04/25/2007 | p | 115.0000 | 37.0971 | ($4,266.17) |
| 04/25/2007 | p | 244.0000 | 37.228 | ($9,077.24) |
| 04/25/2007 | p | 450.0000 | 37.228 | ($16,752.60) |
| 04/25/2007 | p | 55.0000 | 37.1494 | ($2,043.22) |
| 04/25/2007 | p | 600.0000 | 37.228 | ($22,336.80) |
| 04/25/2007 | p | 350.0000 | 37.228 | ($13,029.80) |
| 04/25/2007 | p | 100.0000 | 37.2018 | ($3,720.18) |
| 04/25/2007 | p | 81.0000 | 37.2018 | ($3,013.35) |
| 04/25/2007 | p | 600.0000 | 37.2018 | ($22,321.08) |
| 04/25/2007 | p | 100.0000 | 37.2018 | ($3,720.18) |
| 04/25/2007 | p | 450.0000 | 37.2018 | ($16,740.81) |
| 04/25/2007 | p | 75.0000 | 37.2018 | ($2,790.14) |
| 04/25/2007 | p | 500.0000 | 37.2018 | ($18,600.90) |
| 04/25/2007 | p | 200.0000 | 37.228 | ($7,445.60) |
| 04/25/2007 | p | 400.0000 | 37.2018 | ($14,880.72) |
| 04/25/2007 | p | 226.0000 | 37.1494 | ($8,395.76) |
| 04/25/2007 | p | 150.0000 | 37.1494 | ($5,572.41) |
| 04/25/2007 | p | 100.0000 | 37.1494 | ($3,714.94) |
| 04/25/2007 | p | 450.0000 | 37.2018 | ($16,740.81) |
| 04/25/2007 | p | 100.0000 | 37.1494 | ($3,714.94) |
| 04/29/2007 | p | 300.0000 | 37.0447 | ($11,113.41) |
| 04/29/2007 | p | 105.0000 | 37.0447 | ($3,889.69) |
| 04/29/2007 | p | 795.0000 | 37.0447 | ($29,450.54) |

| Date | Type | Quantity | Price | Amount |
|---|---|---|---|---|
| 05/01/2007 | s | -500.0000 | 37.961 | $18,980.50 |
| 05/06/2007 | s | -222.0000 | 40.1339 | $8,909.73 |
| 05/06/2007 | s | -418.0000 | 40.1863 | $16,797.87 |
| 05/06/2007 | s | -160.0000 | 40.1601 | $6,425.62 |
| 05/06/2007 | s | -200.0000 | 40.1339 | $8,026.78 |
| 05/10/2007 | p | 225.0000 | 39.846 | ($8,965.35) |
| 05/10/2007 | p | 256.0000 | 39.5318 | ($10,120.14) |
| 05/10/2007 | p | 200.0000 | 39.846 | ($7,969.20) |
| 05/10/2007 | p | 150.0000 | 39.846 | ($5,976.90) |
| 05/10/2007 | p | 24.0000 | 39.846 | ($956.30) |
| 05/10/2007 | p | 75.0000 | 39.6627 | ($2,974.70) |
| 05/10/2007 | p | 75.0000 | 39.5318 | ($2,964.88) |
| 05/10/2007 | p | 100.0000 | 39.846 | ($3,984.60) |
| 05/10/2007 | p | 28.0000 | 39.5318 | ($1,106.89) |
| 05/10/2007 | p | 262.0000 | 39.846 | ($10,439.65) |
| 05/10/2007 | p | 105.0000 | 39.6627 | ($4,164.58) |
| 05/10/2007 | p | 39.0000 | 39.846 | ($1,553.99) |
| 05/10/2007 | p | 100.0000 | 39.6627 | ($3,966.27) |
| 05/10/2007 | p | 135.0000 | 39.5318 | ($5,336.79) |
| 05/10/2007 | p | 385.0000 | 39.5318 | ($15,219.74) |
| 05/10/2007 | p | 75.0000 | 39.5318 | ($2,964.88) |
| 05/10/2007 | p | 46.0000 | 39.5318 | ($1,818.46) |
| 05/10/2007 | p | 720.0000 | 39.6627 | ($28,557.14) |
| 05/14/2007 | p | 500.0000 | 39.6627 | ($19,831.35) |
| 05/14/2007 | p | 475.0000 | 39.6627 | ($18,839.78) |
| 05/14/2007 | p | 25.0000 | 39.6365 | ($990.91) |
| 05/20/2007 | s | -250.0000 | 38.8511 | $9,712.78 |
| 05/20/2007 | s | -119.0000 | 38.6417 | $4,598.36 |
| 05/20/2007 | s | -150.0000 | 38.6417 | $5,796.26 |
| 05/20/2007 | s | -237.0000 | 38.6417 | $9,158.08 |
| 05/24/2007 | p | 140.0000 | 38.1704 | ($5,343.86) |
| 05/24/2007 | p | 140.0000 | 38.1704 | ($5,343.86) |
| 05/24/2007 | p | 140.0000 | 38.1704 | ($5,343.86) |
| 05/24/2007 | p | 429.0000 | 38.1704 | ($16,375.10) |
| 05/24/2007 | p | 1.0000 | 38.1704 | ($38.17) |
| 05/31/2007 | p | 115.0000 | 36.8353 | ($4,236.06) |
| 05/31/2007 | p | 300.0000 | 36.8353 | ($11,050.59) |

| Date | | Quantity | Rate | Amount |
|---|---|---|---|---|
| 05/31/2007 | p | 114.0000 | 36.8353 | ($4,199.22) |
| 05/31/2007 | p | 169.0000 | 36.8353 | ($6,225.17) |
| 05/31/2007 | p | 85.0000 | 36.8353 | ($3,131.00) |
| 05/31/2007 | p | 276.0000 | 36.8353 | ($10,166.54) |
| 05/31/2007 | p | 141.0000 | 36.8353 | ($5,193.78) |
| 05/31/2007 | p | 111.0000 | 36.8353 | ($4,088.72) |
| 05/31/2007 | p | 1,083.0000 | 36.8353 | ($39,892.63) |
| 05/31/2007 | p | 53.0000 | 36.8353 | ($1,952.27) |
| 05/31/2007 | p | 90.0000 | 36.8353 | ($3,315.18) |
| 05/31/2007 | p | 114.0000 | 36.8353 | ($4,199.22) |
| 06/03/2007 | p | 69.0000 | 36.5473 | ($2,521.76) |
| 06/03/2007 | p | 65.0000 | 36.5473 | ($2,375.57) |
| 06/03/2007 | p | 11.0000 | 36.5735 | ($402.31) |
| 06/03/2007 | p | 166.0000 | 36.5735 | ($6,066.85) |
| 06/03/2007 | p | 117.0000 | 36.5735 | ($4,279.10) |
| 06/03/2007 | p | 278.0000 | 36.5735 | ($10,167.43) |
| 06/03/2007 | p | 224.0000 | 36.5735 | ($8,192.46) |
| 06/03/2007 | p | 278.0000 | 36.5735 | ($10,167.43) |
| 06/03/2007 | p | 141.0000 | 36.5735 | ($5,156.86) |
| 06/03/2007 | p | 62.0000 | 36.5735 | ($2,267.56) |
| 06/03/2007 | p | 279.0000 | 36.5735 | ($10,204.01) |
| 06/03/2007 | p | 36.0000 | 36.5473 | ($1,315.70) |
| 06/03/2007 | p | 141.0000 | 36.5473 | ($5,153.17) |
| 06/03/2007 | p | 141.0000 | 36.5473 | ($5,153.17) |
| 06/03/2007 | p | 67.0000 | 36.5473 | ($2,448.67) |
| 06/03/2007 | p | 252.0000 | 36.5473 | ($9,209.92) |
| 06/03/2007 | p | 1.0000 | 36.5473 | ($36.55) |
| 06/03/2007 | p | 85.0000 | 36.5473 | ($3,106.52) |
| 06/03/2007 | p | 113.0000 | 36.5473 | ($4,129.84) |
| 06/03/2007 | p | 72.0000 | 36.5473 | ($2,631.41) |
| 06/03/2007 | p | 113.0000 | 36.5473 | ($4,129.84) |
| 06/03/2007 | p | 60.0000 | 36.5473 | ($2,192.84) |
| 06/04/2007 | p | 38.0000 | 36.652 | ($1,392.78) |
| 06/04/2007 | p | 112.0000 | 36.652 | ($4,105.02) |
| 06/04/2007 | p | 112.0000 | 36.652 | ($4,105.02) |
| 06/04/2007 | p | 544.0000 | 36.652 | ($19,938.69) |
| 06/04/2007 | p | 86.0000 | 36.652 | ($3,152.07) |

| Date | Type | Shares | Price | Amount |
|------|------|--------|-------|--------|
| 06/04/2007 | p | 112.0000 | 36.652 | ($4,105.02) |
| 06/04/2007 | p | 112.0000 | 36.652 | ($4,105.02) |
| 06/04/2007 | p | 84.0000 | 36.652 | ($3,078.77) |
| 06/06/2007 | p | 140.0000 | 36.5735 | ($5,120.29) |
| 06/06/2007 | p | 117.0000 | 36.5735 | ($4,279.10) |
| 06/06/2007 | p | 84.0000 | 36.5735 | ($3,072.17) |
| 06/06/2007 | p | 140.0000 | 36.5735 | ($5,120.29) |
| 06/06/2007 | p | 140.0000 | 36.5735 | ($5,120.29) |
| 06/06/2007 | p | 200.0000 | 36.5735 | ($7,314.70) |
| 06/06/2007 | p | 140.0000 | 36.5735 | ($5,120.29) |
| 06/06/2007 | p | 140.0000 | 36.5735 | ($5,120.29) |
| 06/06/2007 | p | 140.0000 | 36.5735 | ($5,120.29) |
| 06/06/2007 | p | 119.0000 | 36.5735 | ($4,352.25) |
| 06/06/2007 | p | 140.0000 | 36.5735 | ($5,120.29) |
| 06/10/2007 | p | 462.0000 | 35.1597 | ($16,243.78) |
| 06/10/2007 | p | 86.0000 | 35.1597 | ($3,023.73) |
| 06/10/2007 | p | 52.0000 | 35.1597 | ($1,828.30) |
| 06/10/2007 | p | 1,500.0000 | 35.0027 | ($52,504.05) |
| 06/10/2007 | p | 723.0000 | 35.1597 | ($25,420.46) |
| 06/11/2007 | p | 40.0000 | 35.0027 | ($1,400.11) |
| 06/11/2007 | p | 142.0000 | 35.0027 | ($4,970.38) |
| 06/11/2007 | p | 50.0000 | 35.0027 | ($1,750.13) |
| 06/11/2007 | p | 282.0000 | 35.0027 | ($9,870.76) |
| 06/11/2007 | p | 142.0000 | 35.0027 | ($4,970.38) |
| 06/11/2007 | p | 8.0000 | 35.0027 | ($280.02) |
| 06/11/2007 | p | 86.0000 | 35.0027 | ($3,010.23) |
| 06/12/2007 | p | 287.0000 | 35.8142 | ($10,278.68) |
| 06/12/2007 | p | 184.0000 | 35.8142 | ($6,589.81) |
| 06/12/2007 | p | 274.0000 | 35.8142 | ($9,813.09) |
| 06/13/2007 | s | -300.0000 | 37.3065 | $11,191.95 |
| 06/13/2007 | s | -268.0000 | 37.3065 | $9,998.14 |
| 06/13/2007 | s | -182.0000 | 37.3065 | $6,789.78 |
| 06/13/2007 | s | -34.0000 | 37.961 | $1,290.67 |
| 06/13/2007 | s | -1,466.0000 | 37.961 | $55,650.83 |
| 06/18/2007 | s | -800.0000 | 39.4533 | $31,562.64 |
| 06/18/2007 | s | -133.0000 | 39.4533 | $5,247.29 |
| 06/18/2007 | s | -554.0000 | 39.4533 | $21,857.13 |

| Date | Type | Quantity | Price | Amount |
|---|---|---|---|---|
| 06/18/2007 | s | -45.0000 | 39.3485 | $1,770.68 |
| 06/18/2007 | s | -114.0000 | 39.3485 | $4,485.73 |
| 06/18/2007 | s | -114.0000 | 39.3485 | $4,485.73 |
| 06/18/2007 | s | -2,500.0000 | 39.3485 | $98,371.25 |
| 06/18/2007 | s | -108.0000 | 39.1653 | $4,229.85 |
| 06/18/2007 | s | -322.0000 | 39.1653 | $12,611.23 |
| 06/18/2007 | s | -567.0000 | 39.27 | $22,266.09 |
| 06/18/2007 | s | -32.0000 | 39.27 | $1,256.64 |
| 06/18/2007 | s | -325.0000 | 39.4009 | $12,805.29 |
| 06/18/2007 | s | -100.0000 | 39.4009 | $3,940.09 |
| 06/18/2007 | s | -400.0000 | 39.4009 | $15,760.36 |
| 06/18/2007 | s | -301.0000 | 39.27 | $11,820.27 |
| 06/18/2007 | s | -75.0000 | 39.4009 | $2,955.06 |
| 06/18/2007 | s | -500.0000 | 39.3485 | $19,674.25 |
| 06/18/2007 | s | -143.0000 | 39.3485 | $5,626.84 |
| 06/18/2007 | s | -134.0000 | 39.3485 | $5,272.70 |
| 06/18/2007 | s | -483.0000 | 39.4271 | $19,043.29 |
| 06/18/2007 | s | -800.0000 | 39.4271 | $31,541.68 |
| 06/18/2007 | s | -400.0000 | 39.4009 | $15,760.36 |
| 06/18/2007 | s | -800.0000 | 39.4009 | $31,520.72 |
| 06/18/2007 | s | -133.0000 | 39.4271 | $5,243.80 |
| 06/18/2007 | s | -300.0000 | 39.4271 | $11,828.13 |
| 06/18/2007 | s | -42.0000 | 39.4271 | $1,655.94 |
| 06/18/2007 | s | -250.0000 | 39.4271 | $9,856.78 |
| 06/18/2007 | s | -93.0000 | 39.4271 | $3,666.72 |
| 06/18/2007 | s | -100.0000 | 39.4271 | $3,942.71 |
| 06/18/2007 | s | -125.0000 | 39.4271 | $4,928.39 |
| 06/18/2007 | s | -192.0000 | 39.4271 | $7,570.00 |
| 06/18/2007 | s | -1,000.0000 | 39.4271 | $39,427.10 |
| 06/18/2007 | s | -114.0000 | 39.4271 | $4,494.69 |
| 06/18/2007 | s | -177.0000 | 39.3485 | $6,964.68 |
| 06/18/2007 | s | -114.0000 | 39.3485 | $4,485.73 |
| 06/20/2007 | s | -37.0000 | 39.8983 | $1,476.24 |
| 06/20/2007 | s | -213.0000 | 39.8721 | $8,492.76 |
| 07/03/2007 | p | 288.0000 | 38.8511 | ($11,189.12) |
| 07/03/2007 | p | 488.0000 | 38.8511 | ($18,959.34) |
| 07/03/2007 | p | 156.0000 | 38.8511 | ($6,060.77) |

| Date | Type | Shares | Price | Amount |
|---|---|---|---|---|
| 07/03/2007 | p | 280.0000 | 38.8511 | ($10,878.31) |
| 07/03/2007 | p | 288.0000 | 38.8511 | ($11,189.12) |
| 07/05/2007 | p | 84.0000 | 38.7464 | ($3,254.70) |
| 07/05/2007 | p | 872.0000 | 39.0344 | ($34,038.00) |
| 07/05/2007 | p | 197.0000 | 38.7464 | ($7,633.04) |
| 07/05/2007 | p | 192.0000 | 39.0344 | ($7,494.60) |
| 07/05/2007 | p | 109.0000 | 39.0344 | ($4,254.75) |
| 07/05/2007 | p | 168.0000 | 39.0344 | ($6,557.78) |
| 07/05/2007 | p | 182.0000 | 39.0344 | ($7,104.26) |
| 07/05/2007 | p | 280.0000 | 39.0344 | ($10,929.63) |
| 07/05/2007 | p | 197.0000 | 39.0344 | ($7,689.78) |
| 07/15/2007 | p | 107.0000 | 41.8095 | ($4,473.62) |
| 07/15/2007 | p | 124.0000 | 41.8095 | ($5,184.38) |
| 07/15/2007 | p | 250.0000 | 41.888 | ($10,472.00) |
| 07/15/2007 | p | 450.0000 | 41.6786 | ($18,755.37) |
| 07/15/2007 | p | 1,550.0000 | 41.6786 | ($64,601.83) |
| 07/15/2007 | p | 208.0000 | 40.9979 | ($8,527.56) |
| 07/15/2007 | p | 75.0000 | 40.9455 | ($3,070.91) |
| 07/15/2007 | p | 33.0000 | 40.9717 | ($1,352.07) |
| 07/15/2007 | p | 40.0000 | 40.9717 | ($1,638.87) |
| 07/15/2007 | p | 44.0000 | 40.9455 | ($1,801.60) |
| 07/15/2007 | p | 620.0000 | 41.8095 | ($25,921.89) |
| 07/15/2007 | p | 149.0000 | 41.8095 | ($6,229.62) |
| 07/15/2007 | p | 250.0000 | 41.888 | ($10,472.00) |
| 07/15/2007 | s | -88.0000 | 41.6 | $3,660.80 |
| 07/15/2007 | s | -141.0000 | 41.6 | $5,865.60 |
| 07/15/2007 | s | -270.0000 | 41.6 | $11,232.00 |
| 07/15/2007 | p | 1,000.0000 | 41.888 | ($41,888.00) |
| 07/15/2007 | p | 154.0000 | 41.9927 | ($6,466.88) |
| 07/15/2007 | p | 100.0000 | 41.888 | ($4,188.80) |
| 07/15/2007 | p | 63.0000 | 41.888 | ($2,638.94) |
| 07/15/2007 | p | 298.0000 | 41.888 | ($12,482.62) |
| 07/15/2007 | p | 846.0000 | 41.9927 | ($35,525.82) |
| 07/15/2007 | p | 39.0000 | 41.888 | ($1,633.63) |
| 07/23/2007 | s | -84.0000 | 42.1498 | $3,540.58 |
| 07/23/2007 | s | -16.0000 | 42.2022 | $675.24 |
| 07/23/2007 | s | -27.0000 | 42.2022 | $1,139.46 |

| Date | Type | Shares | Price | Amount |
|---|---|---|---|---|
| 07/23/2007 | s | -171.0000 | 42.2022 | $7,216.58 |
| 07/23/2007 | s | -28.0000 | 42.2022 | $1,181.66 |
| 07/23/2007 | s | -1,674.0000 | 42.2022 | $70,646.48 |
| 07/23/2007 | s | -241.0000 | 41.888 | $10,095.01 |
| 07/23/2007 | s | -9.0000 | 41.888 | $376.99 |
| 07/25/2007 | s | -219.0000 | 42.8567 | $9,385.62 |
| 07/25/2007 | s | -500.0000 | 42.6472 | $21,323.60 |
| 07/25/2007 | s | -450.0000 | 42.6734 | $19,203.03 |
| 07/25/2007 | s | -132.0000 | 42.621 | $5,625.97 |
| 07/25/2007 | s | -266.0000 | 42.8567 | $11,399.88 |
| 07/25/2007 | s | -213.0000 | 42.8567 | $9,128.48 |
| 07/25/2007 | s | -119.0000 | 42.8567 | $5,099.95 |
| 07/25/2007 | s | -134.0000 | 42.8567 | $5,742.80 |
| 07/25/2007 | s | -80.0000 | 42.6734 | $3,413.87 |
| 07/25/2007 | s | -213.0000 | 42.8567 | $9,128.48 |
| 07/25/2007 | s | -134.0000 | 42.8567 | $5,742.80 |
| 07/25/2007 | s | -86.0000 | 42.909 | $3,690.17 |
| 07/25/2007 | s | -214.0000 | 42.909 | $9,182.53 |
| 07/25/2007 | s | -177.0000 | 42.909 | $7,594.89 |
| 07/25/2007 | s | -267.0000 | 42.909 | $11,456.70 |
| 07/25/2007 | s | -214.0000 | 42.909 | $9,182.53 |
| 07/25/2007 | s | -267.0000 | 42.909 | $11,456.70 |
| 07/25/2007 | s | -61.0000 | 42.909 | $2,617.45 |
| 07/25/2007 | s | -214.0000 | 42.909 | $9,182.53 |
| 07/25/2007 | s | -292.0000 | 42.8567 | $12,514.16 |
| 07/29/2007 | s | -120.0000 | 41.2073 | $4,944.88 |
| 07/29/2007 | s | -183.0000 | 41.2335 | $7,545.73 |
| 07/29/2007 | s | -267.0000 | 41.1811 | $10,995.35 |
| 07/29/2007 | s | -219.0000 | 41.1811 | $9,018.66 |
| 07/29/2007 | s | -132.0000 | 41.1811 | $5,435.91 |
| 07/29/2007 | s | -132.0000 | 41.1811 | $5,435.91 |
| 07/29/2007 | s | -107.0000 | 41.1811 | $4,406.38 |
| 07/29/2007 | s | -267.0000 | 41.1811 | $10,995.35 |
| 07/29/2007 | s | -75.0000 | 41.1811 | $3,088.58 |
| 08/01/2007 | s | -75.0000 | 41.155 | $3,086.62 |
| 08/01/2007 | s | -271.0000 | 41.2073 | $11,167.18 |
| 08/01/2007 | p | 332.0000 | 41.155 | ($13,663.46) |

| Date | | Type | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 08/01/2007 | | p | 64.0000 | 41.155 | ($2,633.92) |
| 08/01/2007 | | p | 269.0000 | 41.155 | ($11,070.70) |
| 08/01/2007 | | p | 135.0000 | 41.155 | ($5,555.92) |
| 08/01/2007 | | s | -100.0000 | 41.155 | $4,115.50 |
| 08/01/2007 | | s | -200.0000 | 41.155 | $8,231.00 |
| 08/01/2007 | | s | -43.0000 | 41.155 | $1,769.66 |
| 08/01/2007 | | s | -100.0000 | 41.155 | $4,115.50 |
| 08/01/2007 | | s | -150.0000 | 41.155 | $6,173.25 |
| 08/01/2007 | | s | -150.0000 | 41.155 | $6,173.25 |
| 08/01/2007 | | s | -111.0000 | 41.155 | $4,568.20 |
| 08/01/2007 | | s | -200.0000 | 41.155 | $8,231.00 |
| 08/01/2007 | | s | -100.0000 | 41.155 | $4,115.50 |
| 08/02/2007 | | p | 18.0000 | 40.3172 | ($725.71) |
| 08/02/2007 | | p | 32.0000 | 40.3172 | ($1,290.15) |
| 08/02/2007 | | p | 200.0000 | 40.3172 | ($8,063.44) |
| 08/02/2007 | | p | 100.0000 | 40.3172 | ($4,031.72) |
| 08/02/2007 | | p | 500.0000 | 40.3172 | ($20,158.60) |
| 08/05/2007 | | p | 168.0000 | 38.0657 | ($6,395.04) |
| 08/05/2007 | | p | 500.0000 | 38.0657 | ($19,032.85) |
| 08/05/2007 | | p | 278.0000 | 38.0657 | ($10,582.26) |
| 08/05/2007 | | p | 111.0000 | 38.0657 | ($4,225.29) |
| 08/05/2007 | | p | 278.0000 | 38.0657 | ($10,582.26) |
| 08/05/2007 | | p | 278.0000 | 38.0657 | ($10,582.26) |
| 08/05/2007 | | p | 154.0000 | 38.0657 | ($5,862.12) |
| 08/05/2007 | | p | 288.0000 | 38.0657 | ($10,962.92) |
| 08/05/2007 | | p | 278.0000 | 38.0657 | ($10,582.26) |
| 08/05/2007 | | p | 278.0000 | 38.0657 | ($10,582.26) |
| 08/05/2007 | | p | 111.0000 | 38.0657 | ($4,225.29) |
| 08/05/2007 | | p | 167.0000 | 38.0657 | ($6,356.97) |
| 08/05/2007 | | p | 111.0000 | 38.0657 | ($4,225.29) |
| 08/06/2007 | | s | -250.0000 | 38.0919 | $9,522.98 |
| 08/06/2007 | | s | -56.0000 | 38.1704 | $2,137.54 |
| 08/06/2007 | | s | -250.0000 | 38.1181 | $9,529.52 |
| 08/06/2007 | | s | -444.0000 | 38.0657 | $16,901.17 |
| 08/13/2007 | | s | -274.0000 | 43.7206 | $11,979.44 |
| 08/13/2007 | | s | -193.0000 | 43.7206 | $8,438.08 |
| 08/13/2007 | | s | -33.0000 | 43.7206 | $1,442.78 |

| Date | Type | Shares | Price | Amount |
|---|---|---|---|---|
| 08/15/2007 | s | -270.0000 | 40.8408 | $11,027.02 |
| 08/15/2007 | s | -530.0000 | 40.8408 | $21,645.62 |
| 08/19/2007 | s | -269.0000 | 39.6365 | $10,662.22 |
| 08/19/2007 | s | -282.0000 | 39.6627 | $11,184.88 |
| 08/19/2007 | s | -27.0000 | 39.6365 | $1,070.19 |
| 08/19/2007 | s | -40.0000 | 39.6365 | $1,585.46 |
| 08/19/2007 | s | -232.0000 | 39.6365 | $9,195.67 |
| 08/26/2007 | p | 114.0000 | 37.3327 | ($4,255.93) |
| 08/26/2007 | p | 293.0000 | 37.3327 | ($10,938.48) |
| 08/26/2007 | p | 114.0000 | 37.3327 | ($4,255.93) |
| 08/26/2007 | p | 114.0000 | 37.3327 | ($4,255.93) |
| 08/26/2007 | p | 365.0000 | 37.3327 | ($13,626.44) |
| 08/28/2007 | p | 450.0000 | 36.9138 | ($16,611.21) |
| 08/28/2007 | p | 1,550.0000 | 36.9138 | ($57,216.39) |
| 08/29/2007 | p | 922.0000 | 37.673 | ($34,734.51) |
| 08/29/2007 | p | 78.0000 | 37.673 | ($2,938.49) |
| 09/04/2007 | s | -147.0000 | 40.6314 | $5,972.82 |
| 09/04/2007 | s | -453.0000 | 40.6314 | $18,406.02 |
| 09/04/2007 | s | -200.0000 | 40.6314 | $8,126.28 |
| 09/04/2007 | s | -450.0000 | 40.6314 | $18,284.13 |
| 09/04/2007 | s | -75.0000 | 40.6314 | $3,047.36 |
| 09/04/2007 | s | -75.0000 | 40.6314 | $3,047.36 |
| 09/04/2007 | s | -100.0000 | 40.6314 | $4,063.14 |
| 09/11/2007 | s | -100.0000 | 41.8618 | $4,186.18 |
| 09/11/2007 | s | -700.0000 | 41.8356 | $29,284.92 |
| 09/11/2007 | s | -139.0000 | 41.8356 | $5,815.15 |
| 09/11/2007 | s | -61.0000 | 41.8356 | $2,551.97 |
| 09/19/2007 | s | -544.0000 | 41.5738 | $22,616.15 |
| 09/19/2007 | s | -86.0000 | 41.5738 | $3,575.35 |
| 09/19/2007 | s | -44.0000 | 41.5738 | $1,829.25 |
| 09/19/2007 | s | -44.0000 | 41.5738 | $1,829.25 |
| 09/19/2007 | s | -94.0000 | 41.5738 | $3,907.94 |
| 09/19/2007 | s | -38.0000 | 41.5738 | $1,579.80 |
| 09/30/2007 | s | -0.9300 | 41.4429 | $38.54 |
| 09/30/2007 | s | -1,945.0000 | 46.4171 | $90,281.26 |
| 09/30/2007 | s | -445.0000 | 46.4171 | $20,655.61 |
| 09/30/2007 | s | -750.0000 | 46.4171 | $34,812.82 |

| Date | Type | Quantity | Price | Amount |
|---|---|---|---|---|
| 09/30/2007 | s | -141.0000 | 46.4171 | $6,544.81 |
| 09/30/2007 | s | -1,650.0000 | 46.5219 | $76,761.14 |
| 10/07/2007 | s | -1,200.0000 | 47.4905 | $56,988.60 |
| 10/09/2007 | p | 339.0000 | 46.1553 | ($15,646.65) |
| 10/09/2007 | p | 161.0000 | 46.1553 | ($7,431.00) |
| 10/09/2007 | p | 500.0000 | 46.1553 | ($23,077.65) |
| 10/10/2007 | s | -482.0000 | 48.1188 | $23,193.26 |
| 10/10/2007 | s | -75.0000 | 48.1188 | $3,608.91 |
| 10/10/2007 | s | -60.0000 | 48.1188 | $2,887.13 |
| 10/10/2007 | s | -100.0000 | 48.1188 | $4,811.88 |
| 10/10/2007 | s | -83.0000 | 48.1188 | $3,993.86 |
| 10/11/2007 | p | 86.0000 | 48.6686 | ($4,185.50) |
| 10/11/2007 | p | 66.0000 | 48.9304 | ($3,229.41) |
| 10/11/2007 | p | 277.0000 | 48.6686 | ($13,481.20) |
| 10/11/2007 | p | 166.0000 | 48.8781 | ($8,113.76) |
| 10/11/2007 | p | 276.0000 | 48.8781 | ($13,490.36) |
| 10/11/2007 | p | 276.0000 | 48.8519 | ($13,483.12) |
| 10/11/2007 | p | 47.0000 | 48.9566 | ($2,300.96) |
| 10/11/2007 | p | 600.0000 | 49.2184 | ($29,531.04) |
| 10/11/2007 | p | 30.0000 | 49.2184 | ($1,476.55) |
| 10/11/2007 | p | 278.0000 | 48.9566 | ($13,609.93) |
| 10/15/2007 | s | -222.0000 | 48.3806 | $10,740.49 |
| 10/15/2007 | s | -64.0000 | 48.3806 | $3,096.36 |
| 10/15/2007 | s | -277.0000 | 48.3806 | $13,401.43 |
| 10/15/2007 | s | -50.0000 | 48.3806 | $2,419.03 |
| 10/16/2007 | s | -233.0000 | 48.5377 | $11,309.28 |
| 10/16/2007 | s | -233.0000 | 48.5377 | $11,309.28 |
| 10/16/2007 | s | -2.0000 | 48.5377 | $97.08 |
| 10/16/2007 | s | -233.0000 | 48.5377 | $11,309.28 |
| 10/16/2007 | s | -116.0000 | 48.5377 | $5,630.37 |
| 10/16/2007 | s | -82.0000 | 48.5377 | $3,980.09 |
| 10/16/2007 | s | -101.0000 | 48.5377 | $4,902.31 |
| 10/16/2007 | s | -35.0000 | 48.6948 | $1,704.32 |
| 10/16/2007 | s | -11.0000 | 47.9879 | $527.87 |
| 10/16/2007 | s | -102.0000 | 48.6948 | $4,966.87 |
| 10/22/2007 | p | 636.0000 | 46.0768 | ($29,304.84) |
| 10/22/2007 | p | 115.0000 | 46.0768 | ($5,298.83) |

| Date | Type | Quantity | Price | Amount |
|---|---|---|---|---|
| 10/22/2007 | p | 249.0000 | 46.0768 | ($11,473.12) |
| 10/24/2007 | s | -81.0000 | 48.8519 | $3,957.00 |
| 10/24/2007 | s | -100.0000 | 48.8519 | $4,885.19 |
| 10/24/2007 | s | -100.0000 | 48.6163 | $4,861.63 |
| 10/24/2007 | s | -75.0000 | 48.8519 | $3,663.89 |
| 10/24/2007 | s | -75.0000 | 48.6163 | $3,646.22 |
| 10/24/2007 | s | -100.0000 | 48.6163 | $4,861.63 |
| 10/24/2007 | s | -75.0000 | 48.6163 | $3,646.22 |
| 10/24/2007 | s | -100.0000 | 48.6163 | $4,861.63 |
| 10/24/2007 | s | -100.0000 | 48.6163 | $4,861.63 |
| 10/24/2007 | s | -200.0000 | 48.6163 | $9,723.26 |
| 10/24/2007 | s | -150.0000 | 48.6163 | $7,292.45 |
| 10/24/2007 | s | -25.0000 | 48.6163 | $1,215.41 |
| 10/24/2007 | s | -75.0000 | 48.6163 | $3,646.22 |
| 10/24/2007 | s | -28.0000 | 48.1188 | $1,347.33 |
| 10/24/2007 | s | -972.0000 | 48.1188 | $46,771.47 |
| 10/24/2007 | s | -30.0000 | 49.1137 | $1,473.41 |
| 10/24/2007 | s | -399.0000 | 49.0351 | $19,565.00 |
| 10/24/2007 | s | -200.0000 | 49.0613 | $9,812.26 |
| 10/24/2007 | s | -55.0000 | 48.8519 | $2,686.85 |
| 10/24/2007 | s | -200.0000 | 48.8519 | $9,770.38 |
| 10/24/2007 | s | -366.0000 | 49.0613 | $17,956.44 |
| 10/24/2007 | s | -150.0000 | 48.8519 | $7,327.78 |
| 10/24/2007 | s | -164.0000 | 48.8519 | $8,011.71 |
| 10/24/2007 | s | -34.0000 | 49.0613 | $1,668.08 |
| 10/24/2007 | s | -400.0000 | 49.0613 | $19,624.52 |
| 10/24/2007 | s | -100.0000 | 48.8519 | $4,885.19 |
| 10/24/2007 | s | -1,601.0000 | 49.0351 | $78,505.20 |
| 10/24/2007 | s | -195.0000 | 49.1137 | $9,577.17 |
| 10/24/2007 | s | -450.0000 | 49.1137 | $22,101.16 |
| 10/24/2007 | s | -75.0000 | 48.8519 | $3,663.89 |
| 10/24/2007 | s | -600.0000 | 49.1137 | $29,468.22 |
| 10/24/2007 | s | -75.0000 | 49.1137 | $3,683.52 |
| 10/25/2007 | s | -548.0000 | 49.9514 | $27,373.37 |
| 10/25/2007 | s | -109.0000 | 49.9514 | $5,444.70 |
| 10/25/2007 | s | -109.0000 | 49.9514 | $5,444.70 |
| 10/25/2007 | s | -548.0000 | 49.9514 | $27,373.37 |

| Date | | Shares | Price | Amount |
|---|---|---|---|---|
| 10/25/2007 | S | -109.0000 | 49.9514 | $5,444.70 |
| 10/25/2007 | S | -109.0000 | 49.9514 | $5,444.70 |
| 10/25/2007 | S | -900.0000 | 50.1085 | $45,097.65 |
| 10/25/2007 | S | -500.0000 | 50.1085 | $25,054.25 |
| 10/25/2007 | S | -109.0000 | 49.9514 | $5,444.70 |
| 10/25/2007 | S | -113.0000 | 50.2656 | $5,680.01 |
| 10/25/2007 | S | -96.0000 | 50.2656 | $4,825.50 |
| 10/25/2007 | S | -113.0000 | 50.2656 | $5,680.01 |
| 10/25/2007 | S | -113.0000 | 50.2656 | $5,680.01 |
| 10/25/2007 | S | -113.0000 | 50.2656 | $5,680.01 |
| 10/25/2007 | S | -113.0000 | 50.2656 | $5,680.01 |
| 10/25/2007 | S | -359.0000 | 49.9514 | $17,932.55 |
| 10/25/2007 | S | -113.0000 | 50.2656 | $5,680.01 |
| 10/25/2007 | S | -113.0000 | 50.2656 | $5,680.01 |
| 10/25/2007 | S | -113.0000 | 50.2656 | $5,680.01 |
| 10/28/2007 | S | -78.0000 | 50.2656 | $3,920.72 |
| 10/28/2007 | S | -142.0000 | 50.2656 | $7,137.72 |
| 10/28/2007 | S | -86.0000 | 50.2656 | $4,322.84 |
| 10/28/2007 | S | -142.0000 | 50.2656 | $7,137.72 |
| 10/28/2007 | S | -142.0000 | 50.2656 | $7,137.72 |
| 10/28/2007 | S | -142.0000 | 50.2656 | $7,137.72 |
| 10/28/2007 | S | -142.0000 | 50.2656 | $7,137.72 |
| 10/28/2007 | S | -517.0000 | 50.2656 | $25,987.32 |
| 10/28/2007 | S | -105.0000 | 50.2656 | $5,277.89 |
| 10/28/2007 | S | -142.0000 | 50.2656 | $7,137.72 |
| 10/28/2007 | S | -82.0000 | 50.2656 | $4,121.78 |
| 10/28/2007 | S | -700.0000 | 50.2656 | $35,185.92 |
| 10/28/2007 | S | -86.0000 | 50.2656 | $4,322.84 |
| 10/28/2007 | S | -55.0000 | 50.2656 | $2,764.61 |
| 10/28/2007 | S | -156.0000 | 50.2656 | $7,841.43 |
| 10/28/2007 | S | -208.0000 | 50.2656 | $10,455.24 |
| 10/28/2007 | S | -295.0000 | 50.2656 | $14,828.35 |
| 10/28/2007 | S | -138.0000 | 50.2656 | $6,936.65 |
| 10/28/2007 | S | -142.0000 | 50.2656 | $7,137.72 |
| 10/29/2007 | S | -605.0000 | 50.2132 | $30,378.99 |
| 10/29/2007 | S | -200.0000 | 50.2132 | $10,042.64 |
| 10/29/2007 | S | -150.0000 | 50.2132 | $7,531.98 |

| Date | Type | Quantity | Price | Value |
|---|---|---|---|---|
| 10/29/2007 | s | -45.0000 | 50.2132 | $2,259.59 |
| 10/29/2007 | s | -28.0000 | 50.4227 | $1,411.84 |
| 10/29/2007 | s | -972.0000 | 50.4227 | $49,010.86 |
| 10/29/2007 | s | -100.0000 | 50.9986 | $5,099.86 |
| 10/29/2007 | s | -337.0000 | 50.9986 | $17,186.53 |
| 10/29/2007 | s | -63.0000 | 50.9986 | $3,212.91 |
| 10/29/2007 | s | -200.0000 | 50.5274 | $10,105.48 |
| 10/29/2007 | s | -300.0000 | 50.5274 | $15,158.22 |
| 10/30/2007 | s | -162.0000 | 51.051 | $8,270.26 |
| 10/30/2007 | s | -79.0000 | 51.051 | $4,033.03 |
| 10/30/2007 | s | -115.0000 | 51.051 | $5,870.86 |
| 10/30/2007 | s | -769.0000 | 51.051 | $39,258.22 |
| 10/30/2007 | s | -500.0000 | 51.051 | $25,525.50 |
| 10/30/2007 | s | -375.0000 | 51.051 | $19,144.12 |
| 10/31/2007 | p | 1,145.0000 | 50.7892 | ($58,153.63) |
| 11/06/2007 | p | 515.0000 | 48.1712 | ($24,808.17) |
| 11/06/2007 | p | 6.0000 | 48.1712 | ($289.03) |
| 11/06/2007 | p | 258.0000 | 48.1712 | ($12,428.17) |
| 11/06/2007 | p | 300.0000 | 48.0403 | ($14,412.09) |
| 11/06/2007 | p | 221.0000 | 48.1712 | ($10,645.84) |
| 11/13/2007 | p | 300.0000 | 45.6317 | ($13,689.51) |
| 11/13/2007 | p | 200.0000 | 45.6317 | ($9,126.34) |
| 11/13/2007 | p | 305.0000 | 45.6317 | ($13,917.67) |
| 11/13/2007 | p | 495.0000 | 45.6579 | ($22,600.66) |
| 11/14/2007 | s | -55.0000 | 46.8622 | $2,577.42 |
| 11/14/2007 | s | -104.0000 | 46.8622 | $4,873.67 |
| 11/14/2007 | s | -104.0000 | 46.8622 | $4,873.67 |
| 11/14/2007 | s | -140.0000 | 46.8622 | $6,560.71 |
| 11/14/2007 | s | -104.0000 | 46.8622 | $4,873.67 |
| 11/14/2007 | s | -139.0000 | 46.8622 | $6,513.85 |
| 11/14/2007 | s | -15.0000 | 46.8622 | $702.93 |
| 11/14/2007 | s | -139.0000 | 46.8622 | $6,513.85 |
| 11/14/2007 | s | -76.0000 | 46.6528 | $3,545.61 |
| 11/14/2007 | s | -107.0000 | 46.6528 | $4,991.85 |
| 11/14/2007 | s | -10.0000 | 46.6528 | $466.53 |
| 11/14/2007 | s | -138.0000 | 46.6528 | $6,438.09 |
| 11/14/2007 | s | -107.0000 | 46.6528 | $4,991.85 |

| 11/14/2007 | s | -162.0000 | 46.6528 | $7,557.75 |
| 11/15/2007 | p | 55.0000 | 45.2914 | ($2,491.03) |
| 11/15/2007 | p | 51.0000 | 45.2914 | ($2,309.86) |
| 11/15/2007 | p | 62.0000 | 45.2914 | ($2,808.07) |
| 12/02/2007 | s | -342.0000 | 48.2236 | $16,492.47 |
| 12/02/2007 | s | -326.0000 | 48.2236 | $15,720.89 |